# Exhibit F



FINNEGAN, HENDERSON, FARABOW, GARRETT & DUNNER, LLP
WWW.FINNEGAN.COM

MAREESA A. FREDERICK
202.408.4383
mareesa.frederick@finnegan.com

February 19, 2021

**(VIA ELECTRONIC FILING)**

The Honorable Lisa R. Barton
Secretary
U.S. International Trade Commission
500 E Street, S.W., Room 112
Washington, DC 20436

Re:   *Certain Chemical Mechanical Planarization Slurries And Components Thereof,* Inv. No. 337-TA-1204

Dear Secretary Barton:

Enclosed for filing please find Respondents DuPont de Nemours, Inc., Rohm and Haas Electronic Materials CMP, LLC, Rohm and Haas Electronic Materials CMP Asia Inc. (d/b/a Rohm and Hass Electronic Materials CMP Asia Inc., Taiwan Branch (U.S.A.)), Rohm and Haas Electronic Materials Asia-Pacific Co., Ltd., Rohm and Haas Electronic Materials K.K., Rohm and Haas Electronic Materials LLC (collectively "DuPont") *Final Exhibit List* in connection with the above-referenced investigation.

Sincerely,

*/s/ Mareesa A. Frederick*

Mareesa A. Frederick

cc:   Counsel of Record
      Per Certificate of Service

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0001 | CBI | | | Respondents' First Corporate Deposition Notice to Complainant | Cavanaugh; Grumbine; Hinrichsen; Omholt; Woodland; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0002 | | | | Respondents' Notice of Deposition of Dr. Daniel D. Woodland | Woodland; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0003 | | | | Dann Woodland LinkedIn Page | Woodland; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0004 | | | | WITHDRAWN | | |
| RX-0005 | | | | WITHDRAWN | | |
| RX-0006 | | | | WITHDRAWN | | |
| RX-0007 | | | | WITHDRAWN | | |
| RX-0008 | | | | WITHDRAWN | | |
| RX-0009 | | | | WITHDRAWN | | |
| RX-0010 | | | | WITHDRAWN | | |
| RX-0011 | | | | WITHDRAWN | | |
| RX-0012 | | | | WITHDRAWN | | |
| RX-0013 | | | | WITHDRAWN | | |
| RX-0014 | | | | WITHDRAWN | | |
| RX-0015 | CBI | CMC00040540 | CMC00040541 | E. Yoon E-mail to J. Jeong re D9222 Status Update + Sample request(SR#14637) | Raghavan; Woodland; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0016 | CBI | CMC00025405 | CMC00025406 | Sample Request Details for request number : 14416 | Raghavan; Woodland; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0017 | CBI | CMC00041920 | CMC00041921 | Dec. 16, 2014, M. Willhoff email re 3M intro file | Woodland; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0018 | CBI | CMC00024498 | CMC00024555 | Project Coyote GSM Introduction Presentation | Herrington; Woodland; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0019 | | | | WITHDRAWN | | |
| RX-0020 | | | | WITHDRAWN | | |
| RX-0021 | | | | WITHDRAWN | | |
| RX-0022 | | | | WITHDRAWN | | |
| RX-0023 | CBI | CMC00016028 | CMC00016028 | ILD490 Spreadsheet | Cavanaugh; Dysard; Omholt; Raghavan; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0024 | CBI | CMC00016352 | CMC00016352 | TOC and Kjeldahl Total Nitrogen, CMC Test 1 Spreadsheet | Raghavan; Klein; Grumbine; Shen; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0025 | | DUPONT1204_00000021 | DUPONT1204_00000031 | U.S. Pat. No. 7,994,057 | Dysard; Raghavan; Klein; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0026 | | | | WITHDRAWN | | |
| RX-0027 | | DUPONT1204_0031480 | DUPONT1204_0031498 | U.S. Patent No. 9,567,491 | Dysard; Grumbine; Omholt; Raghavan; Klein; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0028 | CBI | CMC00022642 | CMC00022650 | Nov. 6, 2012, J. Dysard email string re Meeting with you(SUGITA/FUSO) | Raghavan | 2/5/2021 |
| RX-0029 | | | | WITHDRAWN | | |
| RX-0030 | | | | WITHDRAWN | | |
| RX-0031 | CBI | CMC00026804 | CMC00026804 | Feb 2, 2018, S. Rao email re FUSO FY2019 Forecast | Dysard; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0032 | CBI | CMC00026805 | CMC00026805 | Purchase volume and Forecast Spreadsheet | Raghavan; Dysard; Admission wo Sponsoring Witness | 2/4/2021 |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0033 | CBI | CMC00026806 | CMC00026808 | Fuso 2019 Forecast Presentation | Dysard; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0034 | CBI | CMC00028383 | CMC00028386 | Jan. 22, 2018, S. Sugita email string re A Happy New Year | Dysard; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0035 | CBI | CMC00027564 | CMC00027567 | Fuso update Presentation | Dysard; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0036 | | DUPONT1204_0031780 | DUPONT1204_0031804 | JP 2016008157  (Japanese and English Translation) | Dysard; Omholt; Shen; Klein; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0037 | | | | Respondents' Notice of Deposition of Thomas E. Omholt | Omholt; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0038 | | | | Thomas Omholt LinkedIn Page | Omholt; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0039 | CBI | CMC00024186 | CMC00024195 | First Amended and Restated Supply Agreement | Herrington; Omholt; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0040 | | CMC00000733 | CMC00000821 | U.S. Non-Provisional Application 14/749,948 | Omholt; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0041 | | CMC00000546 | CMC00000550 | Transmittal for Power of Attorney to One or More Registered Practitioners | Omholt; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0042 | | DUPONT1204_0031499 | DUPONT1204_0031516 | U.S. Patent No. 9,556,363 | Omholt; Klein; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0043 | | DUPONT1204_0030724 | DUPONT1204_0030747 | U.S. Patent No. 9,422,456 | Omholt; Raghavan; Dauskardt; Klein; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0044 | | DUPONT1204_0030918 | DUPONT1204_0030941 | U.S. Patent No. 9,422,457 | Omholt; Klein; Raghavan; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0045 | | | | WITHDRAWN | | |
| RX-0046 | CBI | CMC00024107 | CMC00024111 | Amendment No. 2 to First Amended and Restated Supply Agreement | Omholt; Herrington; Raghavan; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0047 | | CMC00000724 | CMC00000731 | Response to Informational Notice to Applicant in Application 14/749,948 | Omholt; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0048 | CBI | CMC00046725 | CMC00046728 | Aug. 27, 2013, E. Shen email re modified membrane filtration slides and *attached presentation* | Omholt; Shen; Raghavan; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0049 | CBI | CMC00040500 | CMC00040500 | Feb. 4, 2014, E. Shen email re membrane filtration | Omholt; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0050 | CBI | CMC00040501 | CMC00040501 | Zeta Potential and Filtration Spreadsheet | Omholt; Shen; Raghavan; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0051 | CBI | CMC00014998 | CMC00015009 | Office Action in Application 14/749,948 | Omholt; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0052 | | CMC00000508 | CMC00000523 | Response to Office Action in Application 14/749,948 | Omholt; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0053 | CBI | CMC00015081 | CMC00015088 | Notice of Allowance in Application 14/749,948 | Omholt; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0054 | | | | Application for Issuance of Subpoena Duces Tecum and Ad Testificandum to Dr. Zhongliang Shen | Shen; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0055 | | | | LinkedIn Profile of Zhongliang Shen | Shen; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0056 | | | | WITHDRAWN | | |
| RX-0057 | CBI | CMC00020276 and CMC00020282 | | Fuso - Past, Present, and Future Presentation | Shen; Admission wo Sponsoring Witness | 2/4/2021 |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0058 | CBI | CMC00040129 | CMC00040130 | Apr. 25, 2013, E. Shen email re PL-5C & PL-3C both display linear correlation | Shen; Raghavan; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0059 | CBI | CMC00040158 | CMC00040158 | May 8, 2013, E. Shen email re business review ppt | Shen; Raghavan; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0060 | CBI | CMC00032512 | CMC00032535 | Fuso Analyticals Presentation | Shen; Raghavan; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0061 | CBI | CMC00040273 | CMC00040274 | Jul. 22, 2013, E. Shen email re particle surface treatment | Shen; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0062 | CBI | CMC00040300 | CMC00040305 | Aug, 9, 2013, E. Shen email string re CoA | Shen; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0063 | CBI | CMC00016247 | CMC00016255 | Distribution of Aminosilane in SiO2 Particles Presentation | Shen; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0064 | CBI | CMC00046767 | CMC00046777 | Sep. 19, 2013, E. Shen email re summary of quantification of amine/ammonium in particles and attached Presentation on Quantification of Residual Catalysts in Silica Particles | Shen; Raghavan; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0065 | CBI | CMC00046778 | CMC00046790 | Oct. 3, 2013, E. Shen email re Quantification of Residual Catalysts in Silica Particles and attached Presentation | Shen; Raghavan; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0066 | CBI | CMC00017412 | CMC00017451 | Positively Charged Silica Particles: Synthesis and Characterizations Presentation | Shen; Raghavan; Klein; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0067 | CBI | CMC00017387 | CMC00017411 | D922x: Particle Surface Chemistry and TEOS RR Presentation | Shen; Raghavan; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0068 | CBI | CMC00016314 | CMC00016326 | Particle-Pad Interaction Study Presentation | Shen; Raghavan; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0069 | CBI | CMC00016327 | CMC00016350 | Wafer-Particle-Pad Interaction Study Presentation | Shen; Raghavan; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0070 | | | | WITHDRAWN | | |
| RX-0071 | | | | WITHDRAWN | | |
| RX-0072 | CBI | DTI00000022 | DTI00000023 | Dispersion Technology, Inc. Certified Reference Material Colloidal Silica for Calibration and Demonstration | Dukhin; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0073 | CBI | DTI00000024 | DTI00000035 | DTI 1210 Operating Manual | Dauskardt | 2/4/2021 |
| RX-0074 | CBI | DTI00000036 | DTI00000242 | Operating Manual of Dispersion Technology Instruments | Dukhin; Admission wo Sponsoring Witness | 2/5/2021 |
| RX-0075 | CBI | DTI00000243 | DTI00000450 | Operating Manual of Dispersion Technology Instruments | Dukhin; Admission wo Sponsoring Witness | 2/5/2021 |
| RX-0076 | CBI | DTI00000451 | DTI00000659 | Operating Manual of Dispersion Technology Instruments | Dukhin; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0077 | | DTI00000690 | DTI00000706 | V. A. Hackley et al., *Analysis of the Isoelectric Point in Moderately Concentrated Alumina Suspensions Using Electroacoustic and Streaming Potential Methods* , 23(5) J. of Dispersion Science and Technology 601-17 (2002), https://doi.org/10.1081/DIS-120015366 | Dukhin; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0078 | | DTI00000853 | DTI00000857 | Marek Kosmulski et al., *Multiinstrument Study of the Electrophoretic Mobility of Quartz* , 250(1) J. of Colloid and Interface Science 99-103 (2002), https://doi.org/10.1006/jcis.2002.8330 | Dukhin; Admission wo Sponsoring Witness; Miller | 2/4/2021 |
| RX-0079 | | DTI00000858 | DTI00000861 | Marek Kosmulski et al., *Multiinstrument Study of the Electrophoretic Mobility of Fumed Silica* , 74(1) Analytical Chemistry 253-256 (2002), https://doi.org/10.1021/ac015584h | Dukhin; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0080 | | DTI00000876 | DTI00000881 | Philip J. Goetz, *Acoustic and Electroacoustic Spectroscopy* , 81(2) American Ceramic Society Bulletin 27-32 (2002). | Dukhin; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0081 | | DTI00000905 | DTI00000964 | Andrei S. Dukhin & Philip J. Goetz, *Acoustic and electroacoustic spectroscopy for characterizing concentrated dispersions and emulsions* , 92(1) Advances in Colloid and Interface Science 73-132 (2001), https://doi.org/10.1016/S0001-8686(00)00035-X. | Dukhin; Admission wo Sponsoring Witness | 2/4/2021 |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,

Inv. No. 337-TA-1204

Respondents' Admitted Documentary Exhibit List

February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0082 | | DTI00001024 | DTI00001033 | Andrei S. Dukhin & Philip J. Goetz, *Characterization of aggregation phenomena by means of acoustic and electroacoustic spectroscopy*, 144(1) Colloids and Surfaces A: Physicochemical and Engineering Aspects 49-58 (1998), https://doi.org/10.1016/S0927-7757(98)00565-2. | Dukhin; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0083 | | DTI00001140 | DTI00001143 | Marek Kosmulski, Andrei S. Dukhin, Torsten Priester & Jarl B. Rosenholm, *Multilaboratory study of the shifts in the IEP of anatase at high ionic strengths*, 263(1) J. of Colloid and Interface Science 152-155 (2003), https://doi.org/10.1016/S0021-9797(03)00328-X. | Dukhin; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0084 | | DTI00001408 | DTI00001434 | Dispersion Technology, Inc. Characterization of CMP slurries | Dukhin; Admission wo Sponsoring Witness; Miller | 2/4/2021 |
| RX-0085 | | DTI00001718 | DTI00001740 | Dispersion Technology, Inc., Andrei Dukhin, Presentation on Measuring interfacial properties using Electroacoustics | Dukhin; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0086 | | DTI00001761 | DTI00001765 | Dispersion Technology, Inc. Specifications Webpage | Dukhin; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0087 | | | | WITHDRAWN | | |
| RX-0088 | | | | WITHDRAWN | | |
| RX-0089 | | | | WITHDRAWN | | |
| RX-0090 | | | | WITHDRAWN | | |
| RX-0091 | | | | WITHDRAWN | | |
| RX-0092 | | | | WITHDRAWN | | |
| RX-0093 | | | | WITHDRAWN | | |
| RX-0094 | | | | WITHDRAWN | | |
| RX-0095 | | | | WITHDRAWN | | |
| RX-0096 | | | | WITHDRAWN | | |
| RX-0097 | | | | WITHDRAWN | | |
| RX-0098 | | | | Application for Issuance of Subpoena Duces Tecum and Ad Testificandum to Dispersion Technology, Inc. | Dukhin; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0099 | | | | Respondents' Notice of Deposition of Samuel Hinrichsen | Hinrichsen; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0100 | | | | WITHDRAWN | | |
| RX-0101 | | | | WITHDRAWN | | |
| RX-0102 | CBI | CMC00046767 | CMC00046767 | Sep. 19, 2013, E. Shen email re summary of quantification of amine/ammonium in particles | Grumbine; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0103 | CBI | CMC00046768 | CMC00046777 | Quantification of Residual Catalysts in Silica Particles Presentation | Grumbine; Klein; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0104 | CBI | CMC00127458 | CMC00127482 | Fuso Analyticals Presentation | Grumbine; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0105 | CBI | CMC00046691 | CMC00046691 | Nov. 26, 2018, J. Sarna email string re zeta | Grumbine; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0106 | CBI | CMC00046692 | CMC00046699 | Transitioning to the ZetaProbe for Electro-Acoustic ζ-Potential Presentation | Grumbine; Admission wo Sponsoring Witness; Miller | 2/4/2021 |
| RX-0107 | CBI | CMC00014689 | CMC00014725 | Colloidal Dynamics ZetaProbe Assessment Presentation | Grumbine; Admission wo Sponsoring Witness; Miller | 2/4/2021 |
| RX-0108 | CBI | CMC00022390 | CMC00022392 | Colloidal Dynamics Letter to J. Cross | Grumbine; Admission wo Sponsoring Witness; Miller | 2/4/2021 |
| RX-0109 | CBI | CMC00022394 | CMC00022394 | Colloidal Dynamics ZetaProbe DataLogging Series Report Spreadsheet | Grumbine; Admission wo Sponsoring Witness; Miller | 2/4/2021 |
| RX-0110 | CBI | CMC00024102 | CMC00024106 | Amendment No. 1 to First Amended and Restated Supply Agreement | Grumbine; Admission wo Sponsoring Witness; Herrington; Raghavan | 2/4/2021 |
| RX-0111 | CBI | CMC00017122 | CMC00017170 | Technical Program Review - Grumbine Presentation | Grumbine; Admission wo Sponsoring Witness; Raghavan | 2/4/2021 |
| RX-0112 | | | | WITHDRAWN | | |
| RX-0113 | | | | Respondents' Notice of Deposition of Mary Cavanaugh | Cavanaugh; Admission wo Sponsoring Witness | 2/4/2021 |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,

Inv. No. 337-TA-1204

Respondents' Admitted Documentary Exhibit List

February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0114 | | | | Mary Cavanaugh LinkedIn Page | Cavanaugh; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0115 | | | | WITHDRAWN | | |
| RX-0116 | | | | WITHDRAWN | | |
| RX-0117 | CBI | CMC00023045 | CMC00023054 | iDIEL™ D9228 Product Specification | Cavanaugh; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0118 | | | | WITHDRAWN | | |
| RX-0119 | | | | WITHDRAWN | | |
| RX-0120 | | | | WITHDRAWN | | |
| RX-0121 | | | | WITHDRAWN | | |
| RX-0122 | | | | WITHDRAWN | | |
| RX-0123 | | | | WITHDRAWN | | |
| RX-0124 | | | | WITHDRAWN | | |
| RX-0125 | CBI | CMC00003291 | CMC00003291 | ILD486 - Mirra Spreadsheet | Cavanaugh; Admission wo Sponsoring Witness;  Raghavan | 2/4/2021 |
| RX-0126 | | | | WITHDRAWN | | |
| RX-0127 | | | | WITHDRAWN | | |
| RX-0128 | CBI | CMC00121411 | CMC00121417 | Feb. 11, 2014, J. Jeong email string re D9222 Test results update | Cavanaugh; Admission wo Sponsoring Witness;  Raghavan | 2/4/2021 |
| RX-0129 | CBI | CMC00117367 | CMC00117375 | Jan. 27, 2014, J. Jeong email string re D9222 Test results update and attached D9222 Test results 2014 1 27 | Cavanaugh; Admission wo Sponsoring Witness;  Raghavan | 2/4/2021 |
| RX-0130 | CBI | CMC00048175 | CMC00048175 | May 31, 2013, J. Dysard email re Abrasives VS JDA | Cavanaugh; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0131 | | | | WITHDRAWN | | |
| RX-0132 | | | | WITHDRAWN | | |
| RX-0133 | CBI | CMC00108045 | CMC00108045 | Removal Rate Experiment Spreadsheet | Cavanaugh; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0134 | CBI | CMC00087781 | CMC00087786 | Oct. 16, 2015, A. Wang email string re D9228 | Cavanaugh; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0135 | CBI | CMC00061509 | CMC00061511 | Oct. 12, 2016, M. Cavanaugh email string re D9228 Competitive Info | Cavanaugh; Admission wo Sponsoring Witness; Vander Veen; Herrington; | 2/4/2021 |
| RX-0136 | CBI | CMC00060655 | CMC00060655 | Oct. 20, 2016, K. Pankiewicz email string re D9228 | Cavanaugh; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0137 | CBI | CMC00059609 | CMC00059609 | Nov. 1, 2016, K. Turner email string re D9228 Quotation | Cavanaugh; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0138 | CBI | CMC00018704 | CMC00018716 | Project Coyote Meeting Presentation | Cavanaugh; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0139 | CBI | CMC00067967 | CMC00067967 | Nov. 16, 2016, K. Wu email re Dow Optiplane 2118 | Cavanaugh; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0140 | CBI | CMC00068456 | CMC00068459 | May 18, 2017, M. Cavanaugh email string re CMP technical seminar from D company | Cavanaugh; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0141 | CBI | CMC00027275 | CMC00027276 | Aug. 24, 2017, K. Pankiewicz email string re D9228 next demo proposal and Competitors' OP2300 intelligence update | Cavanaugh; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0142 | CBI | CMC00059646 | CMC00059647 | Sep. 8, 2016, A. Wang email string re D922X CMP Applications Package Update - September 2016 | Cavanaugh; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0143 | | | | WITHDRAWN | | |
| RX-0144 | CBI | CMC00003223 | CMC00003223 | Cabot ILD456: acetic acid DOE, particle lot to lot experimental data spreadsheet | Raghavan | 2/5/2021 |
| RX-0145 | CBI | CMC00003264 | CMC00003264 | ILD463 - Reflexion Spreadsheet | Raghavan | 2/5/2021 |
| RX-0146 | CBI | CMC00003474 | CMC00003474 | Cabot TSVO-046 D320X Spreadsheet | Raghavan | 2/5/2021 |
| RX-0147 | | | | WITHDRAWN | | |
| RX-0148 | | | | WITHDRAWN | | |
| RX-0149 | CBI | CMC00003853 | CMC00003853 | particle analyticals spreadsheet | Raghavan | 2/5/2021 |
| RX-0150 | CBI | CMC00004015 | CMC00004021 | Polishing Rate Discussion Presentation | Raghavan | 2/5/2021 |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,

Inv. No. 337-TA-1204

Respondents' Admitted Documentary Exhibit List

February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0151 | | | | WITHDRAWN | | |
| RX-0152 | CBI | CMC00015812 | CMC00015812 | Cabot ILD455: Fuso vs cationically treated particle Spreadsheet | Raghavan | 2/5/2021 |
| RX-0153 | CBI | CMC00015984 | CMC00015984 | ILD475 - Mirra Spreadsheet | Raghavan | 2/5/2021 |
| RX-0154 | CBI | CMC00015985 | CMC00015985 | ILD475 - Mirra Spreadsheet | Raghavan | 2/5/2021 |
| RX-0155 | CBI | CMC00016035 | CMC00016035 | ILD Data Summary Spreadsheet | Raghavan | 2/5/2021 |
| RX-0156 | | | | WITHDRAWN | | |
| RX-0157 | CBI | CMC00016468 | CMC00016499 | Transfer Package for Presentation | Raghavan; Dauskardt | 2/4/2021 |
| RX-0158 | | | | WITHDRAWN | | |
| RX-0159 | | | | WITHDRAWN | | |
| RX-0160 | | | | WITHDRAWN | | |
| RX-0161 | CBI | CMC00018024 | CMC00018024 | Particle and Pad Polishing Data Spreadsheet | Raghavan | 2/5/2021 |
| RX-0162 | | | | WITHDRAWN | | |
| RX-0163 | CBI | CMC00022918 | CMC00022927 | Safety Data Sheet | Raghavan | 2/5/2021 |
| RX-0164 | CBI | CMC00024715 | CMC00024716 | July 24, 2013, Purchase Order | Raghavan | 2/5/2021 |
| RX-0165 | CBI | CMC00024717 | CMC00024718 | Aug. 16, 2013, Purchase Order | Raghavan | 2/5/2021 |
| RX-0166 | CBI | CMC00024853 | CMC00024853 | Cabot Particle Purchase Summary | Raghavan | 2/5/2021 |
| RX-0167 | | | | WITHDRAWN | | |
| RX-0168 | CBI | CMC00025403 | CMC00025404 | Feb. 27, 2014, Bill of Lading | Raghavan | 2/5/2021 |
| RX-0169 | CBI | CMC00034193 | CMC00034194 | Apr. 7, 2014, S. Grumbine email chain re D9222 Status update + Sample request | Raghavan | 2/5/2021 |
| RX-0170 | CBI | CMC00039393 | CMC00039407 | Fuso and Colloidal Strategy Presentation | Raghavan | 2/5/2021 |
| RX-0171 | CBI | CMC00040055 | CMC00040066 | March 2013 Invoice | Raghavan | 2/5/2021 |
| RX-0172 | CBI | CMC00053679 | CMC00053682 | August 2013 Invoice | Raghavan | 2/5/2021 |
| RX-0173 | CBI | CMC00053706 | CMC00053710 | August 2013 Invoice | Raghavan | 2/5/2021 |
| RX-0174 | | DUPONT1204_00003174 | DUPONT1204_00003185 | U.S. Pat. No. 5,230,833 | Raghavan | 2/5/2021 |
| RX-0175 | CBI | DUPONT1204_00011290 | DUPONT1204_00011292 | Fuso High Purity Electronic Materials Presentation | Raghavan | 2/5/2021 |
| RX-0176 | CBI | DUPONT1204_00054785 | DUPONT1204_00054787 | Mar. 18, 2013, Jia Ni Chu Email String | Raghavan | 2/5/2021 |
| RX-0177 | CBI | DUPONT1204_00054789 | DUPONT1204_00054809 | Fuso High Purity Electronic Materials Presentation | Raghavan | 2/5/2021 |
| RX-0178 | CBI | DUPONT1204_00056163 | DUPONT1204_00056164 | Import Genius report | Raghavan | 2/5/2021 |
| RX-0179 | CBI | DUPONT1204_00056179 | DUPONT1204_00056180 | Import Genius report | Raghavan | 2/5/2021 |
| RX-0180 | | DUPONT1204_00018902 | DUPONT1204_00018923 | U.S. Pat. App. Pub. No. 2010/0071272 | Raghavan | 2/5/2021 |
| RX-0181 | CBI | DUPONT1204_0021487 | DUPONT1204_0021500 | Investigating the Effect of Silanol Groups on CMP Application Presentation | Raghavan | 2/5/2021 |
| RX-0182 | CBI | DUPONT1204_0021501 | DUPONT1204_0021503 | TEOS Removal Rate Spreadsheet | Raghavan | 2/5/2021 |
| RX-0183 | | | | WITHDRAWN | | |
| RX-0184 | CBI | DUPONT1204_0022469 | DUPONT1204_0022491 | Slotting Gate Presentation Silica Based STI Slurry for Memory Devices | Raghavan; Lowry | 2/4/2021 |
| RX-0185 | CBI | DUPONT1204_0022492 | DUPONT1204_0022504 | Gate Summary Document | Raghavan | 2/5/2021 |
| RX-0186 | CBI | DUPONT1204_0022574 | DUPONT1204_0022586 | Mixed Assessment Gate Presentation | Raghavan; Lowry | 2/4/2021 |
| RX-0187 | CBI | DUPONT1204_0023049 | DUPONT1204_0023069 | Fuso Quartron Series Developing Grades Presentation | Raghavan | 2/5/2021 |
| RX-0188 | CBI | DUPONT1204_0025559 | DUPONT1204_0025566 | Multi-Component Tunable STI Slurry Presentation | Raghavan | 2/5/2021 |
| RX-0189 | CBI | DUPONT1204_0026320 | DUPONT1204_0026347 | Slurry Quarterly Update Presentation | Raghavan; Lowry | 2/4/2021 |
| RX-0190 | | | | WITHDRAWN | | |
| RX-0191 | | DUPONT1204_0027767 | DUPONT1204_0027788 | Jianfeng Luo & David A. Dornfeld, *Material Removal Mechanism in Chemical Mechanical Polishing: Theory and Modeling*, 14(2) IEEE Transactions on Semiconductor Manufaturing 112-33 (2001) | Raghavan | 2/5/2021 |
| RX-0192 | | DUPONT1204_0027813 | DUPONT1204_0027817 | S Tabatabaei et al., *Experimental study of the synthesis and characterisation of silica nanoparticles via the sol-gel method*, 26 J. of Physics: Conference Series 371-74 (2006) | Raghavan | 2/5/2021 |
| RX-0193 | | DUPONT1204_0027827 | DUPONT1204_0027846 | B.J. Jankiewicz et al., *Silica-metal core-shell nanostructures*, 170 Advances in Colloid and Interface Science 28-47 (2011) | Raghavan | 2/5/2021 |
| RX-0194 | | DUPONT1204_0027847 | DUPONT1204_0027870 | Shin-Etsu Chemical Co., Ltd., Silane Coupling Agents (Jul. 2012) | Raghavan; Klein | 2/4/2021 |
| RX-0195 | | | | WITHDRAWN | | |
| RX-0196 | | | | WITHDRAWN | | |
| RX-0197 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates if applicable | EndBates if applicable | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0198 | | DUPONT1204_0028187 | DUPONT1204_0028205 | A. van Blaaderen, *Synthesis and Characterization of Monodisperse Colloidal Organo-silica Spheres*, 156 J. of Colloid and Interface Science, 1-18 (1993) | Raghavan; Dauskardt | 2/5/2021 |
| RX-0199 | | DUPONT1204_0028238 | DUPONT1204_0028244 | Marcell Pálmai et al., *Preparation, purification, and characterization of aminopropyl-functionalized silica sol*, 390 J. of Colloid and Interface Science 34-40 (2013) | Raghavan | 2/5/2021 |
| RX-0200 | | | | WITHDRAWN | | |
| RX-0201 | | DUPONT1204_0028276 | DUPONT1204_0028281 | Zhijian Wu et al., *Surface properties of submicrometer silica spheres modified with aminopropyltriethoxysilane and phenyltriethoxysilane*, 304 J. of Colloid and Interface Science 119-24 (2006) | Raghavan | 2/5/2021 |
| RX-0202 | | DUPONT1204_0028282 | DUPONT1204_0028288 | Ali R. Mazaheri & Goodarz Ahmadi, *A Model for Effect of Colloidal Forces on Chemical Mechanical Polishing*, 150(4) J. of the Electrochemical Society G233-39 (2003) | Raghavan | 2/5/2021 |
| RX-0203 | | | | WITHDRAWN | | |
| RX-0204 | | DUPONT1204_0028304 | DUPONT1204_0028318 | Suchita Kalele et al., *Nanoshell particles: synthesis, properties and applications*, 91(6) Current Science 1038-52 (2006) | Raghavan | 2/5/2021 |
| RX-0205 | | DUPONT1204_0028324 | DUPONT1204_0028332 | M. Sivanandini et al., Chemical Mechanical Polishing by Colloidal Silica Slurry, 3(3) Int'l J. of Engineering Research and Applications 1337-45 (2013) | Raghavan | 2/5/2021 |
| RX-0206 | | DUPONT1204_0028351 | DUPONT1204_0028355 | Hooisweng Ow et al., *Bright and Stable Core-Shell Fluorescent Silica Nanoparticles*, 5(1) Nano Letters 113-17 (2004) | Raghavan | 2/5/2021 |
| RX-0207 | | | | WITHDRAWN | | |
| RX-0208 | | | | WITHDRAWN | | |
| RX-0209 | | DUPONT1204_0028652 | DUPONT1204_0028660 | Huining Xiao & Norlito Cezar, *Organo-modified cationic silica nanoparticles/anionic polymer as flocculants*, 267 J. of Colloid and Interface Science 343-51 (2003) | Raghavan; Klein | 2/4/2021 |
| RX-0210 | | | | WITHDRAWN | | |
| RX-0211 | | DUPONT1204_0028842 | DUPONT1204_0028843 | Raphael M. Ottenbrite et al., *Self-Catalyzed Synthesis of Organo-Silica Nanoparticles*, 83(12) J. American Ceramic Society 3214-15 (2000) | Raghavan | 2/5/2021 |
| RX-0212 | | | | WITHDRAWN | | |
| RX-0213 | | DUPONT1204_0028896 | DUPONT1204_0028903 | Christina Graf et al., *A General Method To Coat Colloidal Particles with Silica*, 19 Langmuir 6693-700 (2003) | Raghavan | 2/5/2021 |
| RX-0214 | | DUPONT1204_0028913 | DUPONT1204_0028920 | Erick Soto-Cantu et al., *Synthesis and Rapid Characterization of Amine-Functionalized Silica*, 28 Langmuir 5562-69 (2012) | Raghavan | 2/5/2021 |
| RX-0215 | | | | WITHDRAWN | | |
| RX-0216 | | DUPONT1204_0029030 | DUPONT1204_0029038 | U.S. Pat. No. 7,753,974 | Raghavan | 2/5/2021 |
| RX-0217 | | | | WITHDRAWN | | |
| RX-0218 | | | | WITHDRAWN | | |
| RX-0219 | | DUPONT1204_0029130 | DUPONT1204_0029138 | U.S. Pat. No. 8,840,798 | Raghavan | 2/5/2021 |
| RX-0220 | | DUPONT1204_0029144 | DUPONT1204_0029157 | U.S. Pat. App. Pub. No. 2009/0267021 | Raghavan | 2/5/2021 |
| RX-0221 | | DUPONT1204_0029196 | DUPONT1204_0029233 | Japanese Pat. App. Pub. No. 2009-054935 (English Version) | Raghavan | 2/5/2021 |
| RX-0222 | | DUPONT1204_0029524 | DUPONT1204_0029547 | U.S. Pat. App. Pub. No. 2009/0202816 | Raghavan | 2/5/2021 |
| RX-0223 | | DUPONT1204_0029573 | DUPONT1204_0029588 | U.S. Pat. App. Pub. No. 2009/0223136 | Raghavan | 2/5/2021 |
| RX-0224 | | | | WITHDRAWN | | |
| RX-0225 | | | | WITHDRAWN | | |
| RX-0226 | | DUPONT1204_0029702 | DUPONT1204_0029711 | U.S. Patent No. 8,252,687 | Raghavan | 2/5/2021 |
| RX-0227 | | | | WITHDRAWN | | |
| RX-0228 | | DUPONT1204_0029912 | DUPONT1204_0029923 | U.S. Pat. App. Pub. No. 2009/0081927 | Raghavan; Dauskardt | 2/5/2021 |
| RX-0229 | | DUPONT1204_0029956 | DUPONT1204_0029991 | U.S. Pat. No. 8,529,787 | Klein | 2/4/2021 |
| RX-0230 | | DUPONT1204_0030029 | DUPONT1204_0030055 | WO 2009/042073 | Raghavan; Dauskardt | 2/5/2021 |
| RX-0231 | | DUPONT1204_0031546 | DUPONT1204_0031550 | Fuso Electronic Materials (Feb. 18, 2014) "2014 Fuso Brochure" | Raghavan; Dauskardt | 2/5/2021 |
| RX-0232 | | DUPONT1204_0031805 | DUPONT1204_0031853 | Japanese Patent Application Publication 2007-273910 (and English translation) | Raghavan | 2/5/2021 |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0233 | | DUPONT1204_00059400 | DUPONT1204_00059402 | Wei-Tsu Tseng & Ying-Lang Wang, *Re-examination of Pressure and Speed Dependences of Removal Rate during Chemical-Mechanical Polishing Processes*, 144 (2) J. of the Electrochemical Society L15-17 (1997) | Raghavan | 2/5/2021 |
| RX-0234 | | | | WITHDRAWN | | |
| RX-0235 | | | | WITHDRAWN | | |
| RX-0236 | | DUPONT1204_00006739 | DUPONT1204_00006945 | DTI Operating Manual | Miller; Dauskardt; Lowry | 2/4/2021 |
| RX-0237 | CBI | DUPONT1204_00059195 | DUPONT1204_00059206 | BSP-140 Safety Data Sheet | Lowry; Jacobs | 2/4/2021 |
| RX-0238 | | | | WITHDRAWN | | |
| RX-0239 | CBI | CMC00014577 | CMC00014579 | D922X Properties | Klein | 2/4/2021 |
| RX-0240 | | | | WITHDRAWN | | |
| RX-0241 | | | | WITHDRAWN | | |
| RX-0242 | CBI | CMC00016393 | CMC00016430 | Transfer Package for Presentation | Klein | 2/4/2021 |
| RX-0243 | | | | WITHDRAWN | | |
| RX-0244 | | | | WITHDRAWN | | |
| RX-0245 | | | | WITHDRAWN | | |
| RX-0246 | CBI | CMC00040275 | CMC00040275 | Aug. 2, 2013, E. Shen email re Quantification of amine/TMAH in supernatants & trapped in particles | Klein | 2/4/2021 |
| RX-0247 | CBI | CMC00046779 | CMC00046790 | Quantification of Residual Catalysts in Silica Particles Presentation | Klein | 2/4/2021 |
| RX-0248 | | DUPONT1204_00000051 | DUPONT1204_00000086 | U.S. Pat. No. 8,529,787 | Klein; Raghavan | 2/4/2021 |
| RX-0249 | | DUPONT1204_0030748 | DUPONT1204_0030917 | Eur. Pat. App. 15811989.1 File History | Klein | 2/4/2021 |
| RX-0250 | CBI | | | Complainant's Objections and Responses to Respondents' First Set of Requests for Admission (Nos. 1-186) dated September 28, 2020 | Klein; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0251 | CBI | | | Complainant's Objections and Responses to Respondents' Second Set of Requests for Admission (Nos. 187-327) dated October 23, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0252 | | | | WITHDRAWN | | |
| RX-0253 | | | | WITHDRAWN | | |
| RX-0254 | CBI | CMC00003134 | CMC00003149 | Particle Types and Properties Presentation | Miller | 2/5/2021 |
| RX-0255 | | | | WITHDRAWN | | |
| RX-0256 | | | | WITHDRAWN | | |
| RX-0257 | | | | WITHDRAWN | | |
| RX-0258 | | | | WITHDRAWN | | |
| RX-0259 | | | | WITHDRAWN | | |
| RX-0260 | | | | WITHDRAWN | | |
| RX-0261 | | | | WITHDRAWN | | |
| RX-0262 | | | | WITHDRAWN | | |
| RX-0263 | | | | WITHDRAWN | | |
| RX-0264 | | | | WITHDRAWN | | |
| RX-0265 | | | | WITHDRAWN | | |
| RX-0266 | | | | WITHDRAWN | | |
| RX-0267 | | | | WITHDRAWN | | |
| RX-0268 | | | | WITHDRAWN | | |
| RX-0269 | | | | WITHDRAWN | | |
| RX-0270 | | | | WITHDRAWN | | |
| RX-0271 | | | | WITHDRAWN | | |
| RX-0272 | | | | WITHDRAWN | | |
| RX-0273 | | | | WITHDRAWN | | |
| RX-0274 | | DUPONT1204_00056404 | DUPONT1204_00056421 | U.S. Pat. No. 6,449,563 | Dukhin; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0275 | | | | WITHDRAWN | | |
| RX-0276 | | | | WITHDRAWN | | |
| RX-0277 | | | | WITHDRAWN | | |
| RX-0278 | | | | WITHDRAWN | | |
| RX-0279 | | | | WITHDRAWN | | |
| RX-0280 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,

Inv. No. 337-TA-1204

Respondents' Admitted Documentary Exhibit List

February 19, 2021

| Exhibit No. | CBI | BegBates if applicable | EndBates if applicable | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0281 | | | | WITHDRAWN | | |
| RX-0282 | | | | WITHDRAWN | | |
| RX-0283 | | DUPONT1204_00056993 | DUPONT1204_00057585 | Andrei S. Dukhin & Philip J. Goetz, Characterization of Liquids, Dispersions, Emulsions, and Porous Materials Using Ultrasound (Elsevier, 3d ed. 2017). | Miller | 2/5/2021 |
| RX-0284 | | DUPONT1204_00057586 | DUPONT1204_00057591 | Marek Kosmulski, *A literature survey of the differences between the reported isoelectric points and their discussion*, 222 Colloids and Surfaces A: Physiochemical Engineering Aspects 113-18 (2003) | Miller | 2/5/2021 |
| RX-0285 | | | | WITHDRAWN | | |
| RX-0286 | | DUPONT1204_00057638 | DUPONT1204_00057651 | U.S. Pat. No. 6,109,098 | Dukhin; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0287 | | | | WITHDRAWN | | |
| RX-0288 | | | | WITHDRAWN | | |
| RX-0289 | | DUPONT1204_00057685 | DUPONT1204_00057696 | V.N. Shilov, *Electoacoustic theory for concentrated colloids with overlapped DLs at arbitrary κa, I. Application to nanocolloids and nonaqueous colloids*, 277 J. of Colloid and Interface Science 347-58 (2004) | Miller | 2/5/2021 |
| RX-0290 | | | | WITHDRAWN | | |
| RX-0291 | | | | WITHDRAWN | | |
| RX-0292 | | | | WITHDRAWN | | |
| RX-0293 | | | | WITHDRAWN | | |
| RX-0294 | | | | WITHDRAWN | | |
| RX-0295 | | | | WITHDRAWN | | |
| RX-0296 | | | | WITHDRAWN | | |
| RX-0297 | | | | WITHDRAWN | | |
| RX-0298 | | | | WITHDRAWN | | |
| RX-0299 | | | | WITHDRAWN | | |
| RX-0300 | | | | WITHDRAWN | | |
| RX-0301 | | | | WITHDRAWN | | |
| RX-0302 | | | | WITHDRAWN | | |
| RX-0303 | | | | WITHDRAWN | | |
| RX-0304 | | DUPONT1204_00058677 | DUPONT1204_00058991 | Duncan J. Shaw, Introduction to Colloid and Suface Chemistry (4th ed. 1992) | Miller | 2/5/2021 |
| RX-0305 | | DUPONT1204_00058992 | DUPONT1204_00059023 | Particle World, Technical Papers of QUANTACHROME (5th ed. 2012) | Miller | 2/5/2021 |
| RX-0306 | | | | WITHDRAWN | | |
| RX-0307 | | | | WITHDRAWN | | |
| RX-0308 | | | | WITHDRAWN | | |
| RX-0309 | | | | WITHDRAWN | | |
| RX-0310 | | | | WITHDRAWN | | |
| RX-0311 | | | | WITHDRAWN | | |
| RX-0312 | | | | WITHDRAWN | | |
| RX-0313 | | DUPONT1204_00059219 | DUPONT1204_00059237 | EUNCL-PCC-002: Measuring Zeta Potential SOP | Miller | 2/5/2021 |
| RX-0314 | | | | WITHDRAWN | | |
| RX-0315 | | DUPONT1204_00059253 | DUPONT1204_00059267 | G. Roebben et al., *Interlaboratory comparison of size and surface charge measurements on nanoparticles prior to biological impact assessment*, 13(7) J. of Nanoparticle Research 2675-87 (2011) | Miller | 2/5/2021 |
| RX-0316 | | | | WITHDRAWN | | |
| RX-0317 | | | | WITHDRAWN | | |
| RX-0318 | | | | WITHDRAWN | | |
| RX-0319 | | | | WITHDRAWN | | |
| RX-0320 | | | | WITHDRAWN | | |
| RX-0321 | | | | WITHDRAWN | | |
| RX-0322 | | | | WITHDRAWN | | |
| RX-0323 | | | | WITHDRAWN | | |
| RX-0324 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0325 | | STAFF000001 | STAFF000135 | Thomas Luxbacher, The ZETA Guide (2014) | Miller | 2/5/2021 |
| RX-0326 | | | | WITHDRAWN | | |
| RX-0327 | | | | WITHDRAWN | | |
| RX-0328 | | | | WITHDRAWN | | |
| RX-0329 | | | | WITHDRAWN | | |
| RX-0330 | | | | WITHDRAWN | | |
| RX-0331 | | | | WITHDRAWN | | |
| RX-0332 | | | | WITHDRAWN | | |
| RX-0333 | | | | WITHDRAWN | | |
| RX-0334 | | | | WITHDRAWN | | |
| RX-0335 | | | | WITHDRAWN | | |
| RX-0336 | | | | WITHDRAWN | | |
| RX-0337 | | | | WITHDRAWN | | |
| RX-0338 | CBI | CMC00003808 | CMC00003817 | Fuso Silica Abrasive Development Roadmap | Raghavan | 2/5/2021 |
| RX-0339 | | | | WITHDRAWN | | |
| RX-0340 | | | | WITHDRAWN | | |
| RX-0341 | CBI | CMC00016796 | CMC00016817 | Fuso Presentation on Samples | Raghavan | 2/5/2021 |
| RX-0342 | | | | WITHDRAWN | | |
| RX-0343 | | | | WITHDRAWN | | |
| RX-0344 | | | | WITHDRAWN | | |
| RX-0345 | | | | WITHDRAWN | | |
| RX-0346 | | | | WITHDRAWN | | |
| RX-0347 | CBI | CMC00024089 | CMC00024091 | Amendment No. 3 to First Amended and Restated Supply Agreement | Raghavan; Herrington | 2/4/2021 |
| RX-0348 | | | | WITHDRAWN | | |
| RX-0349 | | | | WITHDRAWN | | |
| RX-0350 | | | | WITHDRAWN | | |
| RX-0351 | | | | WITHDRAWN | | |
| RX-0352 | CBI | CMC00034536 | CMC00034555 | Epic CS120 & iDiel D9225 Presentation | Raghavan | 2/5/2021 |
| RX-0353 | CBI | CMC00037557 | CMC00037557 | Apr. 8, 2017, J. Dysard email chain re D9228 | Raghavan | 2/5/2021 |
| RX-0354 | | | | WITHDRAWN | | |
| RX-0355 | | | | WITHDRAWN | | |
| RX-0356 | | | | WITHDRAWN | | |
| RX-0357 | | | | WITHDRAWN | | |
| RX-0358 | CBI | CMC00088613 | CMC00088619 | A. Haerle email string re D922x Update | Raghavan | 2/5/2021 |
| RX-0359 | CBI | CMC00116791 | CMC00116794 | S. Wolff email string | Raghavan | 2/5/2021 |
| RX-0360 | | | | WITHDRAWN | | |
| RX-0361 | | | | WITHDRAWN | | |
| RX-0362 | | | | WITHDRAWN | | |
| RX-0363 | | | | WITHDRAWN | | |
| RX-0364 | | | | WITHDRAWN | | |
| RX-0365 | | | | WITHDRAWN | | |
| RX-0366 | | | | WITHDRAWN | | |
| RX-0367 | | | | WITHDRAWN | | |
| RX-0368 | | | | WITHDRAWN | | |
| RX-0369 | | | | WITHDRAWN | | |
| RX-0370 | | | | WITHDRAWN | | |
| RX-0371 | | | | WITHDRAWN | | |
| RX-0372 | | | | WITHDRAWN | | |
| RX-0373 | | | | WITHDRAWN | | |
| RX-0374 | | | | WITHDRAWN | | |
| RX-0375 | | | | WITHDRAWN | | |
| RX-0376 | | | | WITHDRAWN | | |
| RX-0377 | CBI | DUPONT1204_00006409 | DUPONT1204_00006413 | Particle Shipment Details | Raghavan | 2/5/2021 |
| RX-0378 | | DUPONT1204_00006420 | DUPONT1204_00006428 | U.S. Pat. No. 9,783,702 | Mosley; Admission wo Sponsoring Witness | 2/5/2021 |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0379 | CBI | DUPONT1204_00006441 | DUPONT1204_00006445 | Particle Shipment Details | Raghavan | 2/5/2021 |
| RX-0380 | | | | WITHDRAWN | | |
| RX-0381 | | | | WITHDRAWN | | |
| RX-0382 | | | | WITHDRAWN | | |
| RX-0383 | | | | WITHDRAWN | | |
| RX-0384 | | | | WITHDRAWN | | |
| RX-0385 | | | | WITHDRAWN | | |
| RX-0386 | | | | WITHDRAWN | | |
| RX-0387 | | | | WITHDRAWN | | |
| RX-0388 | | | | WITHDRAWN | | |
| RX-0389 | | | | WITHDRAWN | | |
| RX-0390 | | | | WITHDRAWN | | |
| RX-0391 | | | | WITHDRAWN | | |
| RX-0392 | | | | WITHDRAWN | | |
| RX-0393 | | | | WITHDRAWN | | |
| RX-0394 | | | | WITHDRAWN | | |
| RX-0395 | | | | WITHDRAWN | | |
| RX-0396 | | | | WITHDRAWN | | |
| RX-0397 | | | | WITHDRAWN | | |
| RX-0398 | | | | WITHDRAWN | | |
| RX-0399 | | | | WITHDRAWN | | |
| RX-0400 | | | | WITHDRAWN | | |
| RX-0401 | | | | WITHDRAWN | | |
| RX-0402 | | | | WITHDRAWN | | |
| RX-0403 | | | | WITHDRAWN | | |
| RX-0404 | | | | WITHDRAWN | | |
| RX-0405 | | | | WITHDRAWN | | |
| RX-0406 | | | | WITHDRAWN | | |
| RX-0407 | | | | WITHDRAWN | | |
| RX-0408 | | | | WITHDRAWN | | |
| RX-0409 | | | | WITHDRAWN | | |
| RX-0410 | | DUPONT1204_00018657 | DUPONT1204_00018679 | U.S. Pat. No. 9,803,106 | Raghavan; Klein | 2/4/2021 |
| RX-0411 | | | | WITHDRAWN | | |
| RX-0412 | | | | WITHDRAWN | | |
| RX-0413 | | | | WITHDRAWN | | |
| RX-0414 | | | | WITHDRAWN | | |
| RX-0415 | | | | WITHDRAWN | | |
| RX-0416 | | | | WITHDRAWN | | |
| RX-0417 | | | | WITHDRAWN | | |
| RX-0418 | | | | WITHDRAWN | | |
| RX-0419 | | | | WITHDRAWN | | |
| RX-0420 | | | | WITHDRAWN | | |
| RX-0421 | | | | WITHDRAWN | | |
| RX-0422 | | | | WITHDRAWN | | |
| RX-0423 | | | | WITHDRAWN | | |
| RX-0424 | | | | WITHDRAWN | | |
| RX-0425 | | | | WITHDRAWN | | |
| RX-0426 | | | | WITHDRAWN | | |
| RX-0427 | | | | WITHDRAWN | | |
| RX-0428 | | | | WITHDRAWN | | |
| RX-0429 | | | | WITHDRAWN | | |
| RX-0430 | | | | WITHDRAWN | | |
| RX-0431 | | | | WITHDRAWN | | |
| RX-0432 | | | | WITHDRAWN | | |
| RX-0433 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates if applicable | EndBates if applicable | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0434 | | | | WITHDRAWN | | |
| RX-0435 | | | | WITHDRAWN | | |
| RX-0436 | | | | WITHDRAWN | | |
| RX-0437 | | | | WITHDRAWN | | |
| RX-0438 | | | | WITHDRAWN | | |
| RX-0439 | | | | WITHDRAWN | | |
| RX-0440 | | | | WITHDRAWN | | |
| RX-0441 | CBI | DUPONT1204_00054699 | DUPONT1204_00054701 | Mar. 18, 2013, J. Tomita email string re price table | Raghavan; Chu; Admission wo Sponsoring Witness | 2/5/2021 |
| RX-0442 | | | | WITHDRAWN | | |
| RX-0443 | CBI | DUPONT1204_00054742 | DUPONT1204_00054742 | Nov. 7, 2012, Y. Guo email string re Fuso presentation | Raghavan; Chu; Admission wo Sponsoring Witness; Dauskardt | 2/5/2021 |
| RX-0444 | | | | WITHDRAWN | | |
| RX-0445 | | | | WITHDRAWN | | |
| RX-0446 | CBI | DUPONT1204_00054778 | DUPONT1204_00054781 | Apr. 22, 2013, J. Chu email string re sample schedule | Raghavan; Chu; Admission wo Sponsoring Witness | 2/5/2021 |
| RX-0447 | | | | WITHDRAWN | | |
| RX-0448 | | | | WITHDRAWN | | |
| RX-0449 | | | | WITHDRAWN | | |
| RX-0450 | | | | WITHDRAWN | | |
| RX-0451 | | | | WITHDRAWN | | |
| RX-0452 | | | | WITHDRAWN | | |
| RX-0453 | | | | WITHDRAWN | | |
| RX-0454 | | | | WITHDRAWN | | |
| RX-0455 | | | | WITHDRAWN | | |
| RX-0456 | | | | WITHDRAWN | | |
| RX-0457 | | | | WITHDRAWN | | |
| RX-0458 | | | | WITHDRAWN | | |
| RX-0459 | | | | WITHDRAWN | | |
| RX-0460 | | | | WITHDRAWN | | |
| RX-0461 | | | | WITHDRAWN | | |
| RX-0462 | | | | WITHDRAWN | | |
| RX-0463 | | | | WITHDRAWN | | |
| RX-0464 | | | | WITHDRAWN | | |
| RX-0465 | | | | WITHDRAWN | | |
| RX-0466 | | | | WITHDRAWN | | |
| RX-0467 | | | | WITHDRAWN | | |
| RX-0468 | | | | WITHDRAWN | | |
| RX-0469 | | | | WITHDRAWN | | |
| RX-0470 | | | | WITHDRAWN | | |
| RX-0471 | | | | WITHDRAWN | | |
| RX-0472 | | | | WITHDRAWN | | |
| RX-0473 | | | | WITHDRAWN | | |
| RX-0474 | | | | WITHDRAWN | | |
| RX-0475 | | | | WITHDRAWN | | |
| RX-0476 | | | | WITHDRAWN | | |
| RX-0477 | | | | WITHDRAWN | | |
| RX-0478 | | | | WITHDRAWN | | |
| RX-0479 | | | | WITHDRAWN | | |
| RX-0480 | | | | WITHDRAWN | | |
| RX-0481 | | | | WITHDRAWN | | |
| RX-0482 | | | | WITHDRAWN | | |
| RX-0483 | CBI | DUPONT1204_0022326 | DUPONT1204_0022330 | OPTIPLANE 2300 Invoices, Packing Lists, and Waybill | Jacobs | 2/4/2021 |
| RX-0484 | | | | WITHDRAWN | | |
| RX-0485 | CBI | DUPONT1204_0027065 | DUPONT1204_0027084 | OPTIPLANE 2602 Slurry Presentation | Raghavan | 2/5/2021 |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0486 | | | | WITHDRAWN | | |
| RX-0487 | | | | WITHDRAWN | | |
| RX-0488 | | | | WITHDRAWN | | |
| RX-0489 | | | | WITHDRAWN | | |
| RX-0490 | | | | WITHDRAWN | | |
| RX-0491 | | | | WITHDRAWN | | |
| RX-0492 | | | | WITHDRAWN | | |
| RX-0493 | | | | WITHDRAWN | | |
| RX-0494 | | | | WITHDRAWN | | |
| RX-0495 | | | | WITHDRAWN | | |
| RX-0496 | | | | WITHDRAWN | | |
| RX-0497 | | | | WITHDRAWN | | |
| RX-0498 | | | | WITHDRAWN | | |
| RX-0499 | | | | WITHDRAWN | | |
| RX-0500 | CBI | CMC00024092 | CMC00024093 | Amendment No. 4 to First Amended and Restated Supply Agreement (July 1, 2015) | Herrington | 2/4/2021 |
| RX-0501 | CBI | CMC00024094 | CMC00024099 | Amendment No. 5 to First Amended and Restated Supply Agreement (July 22, 2016) | Herrington | 2/4/2021 |
| RX-0502 | CBI | CMC00024100 | CMC00024101 | Amendment No. 6 to First Amended and Restated Supply Agreement (May 31, 2017) | Herrington | 2/4/2021 |
| RX-0503 | CBI | CMC00024244 | CMC00024272 | Industry and Business Review September Meeting FY18 Presentation | Herrington | 2/4/2021 |
| RX-0504 | | | | WITHDRAWN | | |
| RX-0505 | | | | WITHDRAWN | | |
| RX-0506 | | | | WITHDRAWN | | |
| RX-0507 | | | | WITHDRAWN | | |
| RX-0508 | | | | WITHDRAWN | | |
| RX-0509 | | | | WITHDRAWN | | |
| RX-0510 | | | | WITHDRAWN | | |
| RX-0511 | | | | WITHDRAWN | | |
| RX-0512 | | | | WITHDRAWN | | |
| RX-0513 | | | | WITHDRAWN | | |
| RX-0514 | | | | WITHDRAWN | | |
| RX-0515 | | | | WITHDRAWN | | |
| RX-0516 | | | | WITHDRAWN | | |
| RX-0517 | | | | WITHDRAWN | | |
| RX-0518 | | | | WITHDRAWN | | |
| RX-0519 | | | | WITHDRAWN | | |
| RX-0520 | | | | WITHDRAWN | | |
| RX-0521 | | | | WITHDRAWN | | |
| RX-0522 | CBI | CMC00042542 | CMC00042601 | Fuso High Purity Electronic Materials Presentation | Klein | 2/4/2021 |
| RX-0523 | CBI | CMC00046232 | CMC00046241 | The Effect of Different Silanes on the Polishing Performance and Stability of Acidic Colloidal Silica Particles Presentation | Klein | 2/4/2021 |
| RX-0524 | | | | WITHDRAWN | | |
| RX-0525 | | | | WITHDRAWN | | |
| RX-0526 | | | | WITHDRAWN | | |
| RX-0527 | CBI | DUPONT1204_00019813 | DUPONT1204_00019813 | IEP Data Spreadsheet | Klein; Miller | 2/4/2021 |
| RX-0528 | CBI | DUPONT1204_00020211 | DUPONT1204_00020231 | Fuso High Purity Electronic Materials Presentation | Klein | 2/4/2021 |
| RX-0529 | | | | WITHDRAWN | | |
| RX-0530 | | DUPONT1204_0029059 | DUPONT1204_0029069 | U.S. Pat. App. Pub. No. 2015/0267081 | Klein; Dauskardt | 2/4/2021 |
| RX-0531 | | | | Whitesides, et al., *Structure and Reactivity of Alkylsiloxane Monolayers Formed by Reaction of Alkyltrichlorosilanes on Silicon Substrates*, 5 Langmuir 1074-87 (1989) | Klein | 2/4/2021 |
| RX-0532 | CBI | DUPONT1204_00014401 | DUPONT1204_00014417 | Oxide Planarization Slurries Presentation | Miller | 2/5/2021 |
| RX-0533 | | | | WITHDRAWN | | |
| RX-0534 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates if applicable | EndBates if applicable | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0535 | | | | WITHDRAWN | | |
| RX-0536 | | | | WITHDRAWN | | |
| RX-0537 | | | | WITHDRAWN | | |
| RX-0538 | | | | WITHDRAWN | | |
| RX-0539 | | | | WITHDRAWN | | |
| RX-0540 | | | | WITHDRAWN | | |
| RX-0541 | | | | WITHDRAWN | | |
| RX-0542 | | | | WITHDRAWN | | |
| RX-0543 | | | | WITHDRAWN | | |
| RX-0544 | | | | WITHDRAWN | | |
| RX-0545 | | | | WITHDRAWN | | |
| RX-0546 | | | | WITHDRAWN | | |
| RX-0547 | | DUPONT1204_0029079 | DUPONT1204_0029129 | JP 2007273910 (English) | Miller | 2/5/2021 |
| RX-0548 | | | | WITHDRAWN | | |
| RX-0549 | | | | WITHDRAWN | | |
| RX-0550 | | | | WITHDRAWN | | |
| RX-0551 | | | | WITHDRAWN | | |
| RX-0552 | | | | WITHDRAWN | | |
| RX-0553 | | | | WITHDRAWN | | |
| RX-0554 | | | | WITHDRAWN | | |
| RX-0555 | | | | WITHDRAWN | | |
| RX-0556 | | | | WITHDRAWN | | |
| RX-0557 | | | | WITHDRAWN | | |
| RX-0558 | | | | WITHDRAWN | | |
| RX-0559 | | | | WITHDRAWN | | |
| RX-0560 | | | | WITHDRAWN | | |
| RX-0561 | | | | WITHDRAWN | | |
| RX-0562 | | | | WITHDRAWN | | |
| RX-0563 | | | | WITHDRAWN | | |
| RX-0564 | | | | WITHDRAWN | | |
| RX-0565 | | | | WITHDRAWN | | |
| RX-0566 | | | | WITHDRAWN | | |
| RX-0567 | | | | WITHDRAWN | | |
| RX-0568 | | | | WITHDRAWN | | |
| RX-0569 | | | | WITHDRAWN | | |
| RX-0570 | | | | WITHDRAWN | | |
| RX-0571 | | | | WITHDRAWN | | |
| RX-0572 | | | | WITHDRAWN | | |
| RX-0573 | | | | WITHDRAWN | | |
| RX-0574 | | | | WITHDRAWN | | |
| RX-0575 | | | | WITHDRAWN | | |
| RX-0576 | | | | WITHDRAWN | | |
| RX-0577 | | | | WITHDRAWN | | |
| RX-0578 | | | | WITHDRAWN | | |
| RX-0579 | | | | WITHDRAWN | | |
| RX-0580 | | | | WITHDRAWN | | |
| RX-0581 | | | | WITHDRAWN | | |
| RX-0582 | | | | WITHDRAWN | | |
| RX-0583 | | | | WITHDRAWN | | |
| RX-0584 | | | | WITHDRAWN | | |
| RX-0585 | | | | WITHDRAWN | | |
| RX-0586 | | | | WITHDRAWN | | |
| RX-0587 | | | | WITHDRAWN | | |
| RX-0588 | | | | WITHDRAWN | | |
| RX-0589 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates if applicable | EndBates if applicable | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0590 | | | | WITHDRAWN | | |
| RX-0591 | | | | WITHDRAWN | | |
| RX-0592 | | | | WITHDRAWN | | |
| RX-0593 | | | | WITHDRAWN | | |
| RX-0594 | | | | WITHDRAWN | | |
| RX-0595 | | | | WITHDRAWN | | |
| RX-0596 | | | | WITHDRAWN | | |
| RX-0597 | | | | WITHDRAWN | | |
| RX-0598 | | | | WITHDRAWN | | |
| RX-0599 | | | | WITHDRAWN | | |
| RX-0600 | | | | WITHDRAWN | | |
| RX-0601 | | | | WITHDRAWN | | |
| RX-0602 | | | | WITHDRAWN | | |
| RX-0603 | | | | WITHDRAWN | | |
| RX-0604 | | | | WITHDRAWN | | |
| RX-0605 | | | | WITHDRAWN | | |
| RX-0606 | | | | WITHDRAWN | | |
| RX-0607 | | | | WITHDRAWN | | |
| RX-0608 | | | | WITHDRAWN | | |
| RX-0609 | | | | WITHDRAWN | | |
| RX-0610 | | | | WITHDRAWN | | |
| RX-0611 | | | | WITHDRAWN | | |
| RX-0612 | | | | WITHDRAWN | | |
| RX-0613 | | | | WITHDRAWN | | |
| RX-0614 | | | | WITHDRAWN | | |
| RX-0615 | | | | WITHDRAWN | | |
| RX-0616 | | | | WITHDRAWN | | |
| RX-0617 | | | | WITHDRAWN | | |
| RX-0618 | | | | WITHDRAWN | | |
| RX-0619 | | | | WITHDRAWN | | |
| RX-0620 | | | | WITHDRAWN | | |
| RX-0621 | | | | WITHDRAWN | | |
| RX-0622 | | | | WITHDRAWN | | |
| RX-0623 | | | | WITHDRAWN | | |
| RX-0624 | | | | WITHDRAWN | | |
| RX-0625 | | | | WITHDRAWN | | |
| RX-0626 | | | | WITHDRAWN | | |
| RX-0627 | | | | WITHDRAWN | | |
| RX-0628 | | | | WITHDRAWN | | |
| RX-0629 | | | | WITHDRAWN | | |
| RX-0630 | | | | WITHDRAWN | | |
| RX-0631 | | | | WITHDRAWN | | |
| RX-0632 | | | | WITHDRAWN | | |
| RX-0633 | | | | WITHDRAWN | | |
| RX-0634 | | | | WITHDRAWN | | |
| RX-0635 | | | | WITHDRAWN | | |
| RX-0636 | | | | WITHDRAWN | | |
| RX-0637 | | | | WITHDRAWN | | |
| RX-0638 | | | | WITHDRAWN | | |
| RX-0639 | | | | WITHDRAWN | | |
| RX-0640 | | | | WITHDRAWN | | |
| RX-0641 | | | | WITHDRAWN | | |
| RX-0642 | | | | WITHDRAWN | | |
| RX-0643 | | | | WITHDRAWN | | |
| RX-0644 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0645 | | | | WITHDRAWN | | |
| RX-0646 | | | | WITHDRAWN | | |
| RX-0647 | | | | WITHDRAWN | | |
| RX-0648 | | | | WITHDRAWN | | |
| RX-0649 | | | | WITHDRAWN | | |
| RX-0650 | | | | WITHDRAWN | | |
| RX-0651 | | | | WITHDRAWN | | |
| RX-0652 | | | | WITHDRAWN | | |
| RX-0653 | | | | WITHDRAWN | | |
| RX-0654 | | | | WITHDRAWN | | |
| RX-0655 | | | | WITHDRAWN | | |
| RX-0656 | | | | WITHDRAWN | | |
| RX-0657 | | | | WITHDRAWN | | |
| RX-0658 | | | | WITHDRAWN | | |
| RX-0659 | | | | WITHDRAWN | | |
| RX-0660 | | | | WITHDRAWN | | |
| RX-0661 | | | | WITHDRAWN | | |
| RX-0662 | | | | WITHDRAWN | | |
| RX-0663 | | | | WITHDRAWN | | |
| RX-0664 | | | | WITHDRAWN | | |
| RX-0665 | | | | WITHDRAWN | | |
| RX-0666 | | | | WITHDRAWN | | |
| RX-0667 | | | | WITHDRAWN | | |
| RX-0668 | | | | WITHDRAWN | | |
| RX-0669 | | | | WITHDRAWN | | |
| RX-0670 | | | | WITHDRAWN | | |
| RX-0671 | | | | WITHDRAWN | | |
| RX-0672 | CBI | | | Deposition Transcript of Mary Cavanaugh DeLaurentis dated October 23, 2020 | Cavanaugh; Admission wo Sponsoring Witness; Klein; Herrington | 2/4/2021 |
| RX-0673 | | | | WITHDRAWN | | |
| RX-0674 | CBI | | | Deposition Transcript of Dr. Andrei Dukhin (DTI - Expert) dated December 4, 2020 | Dauskardt | Rejected |
| RX-0675 | | | | WITHDRAWN | | |
| RX-0676 | | | | WITHDRAWN | | |
| RX-0677 | CBI | | | Deposition Transcript of Dr. Jeffrey Dysard dated October 6, 2020 | Klein; Admission wo Sponsoring Witness; Dysard | 2/4/2021 |
| RX-0678 | CBI | | | Deposition Transcript of Dr. Steven Grumbine dated October 21, 2020 | Grumbine; Admission wo Sponsoring Witness; Klein | 2/4/2021 |
| RX-0679 | CBI | | | Deposition Transcript of Samuel Hinrichsen dated October 20, 2020 | Hinrichsen; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0680 | CBI | | | Deposition Transcript of Thomas Omholt dated Octoebr 15, 2020 | Omholt; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0681 | | | | WITHDRAWN | | |
| RX-0682 | CBI | | | Deposition Transcript of Dr. Daniel D. Woodland dated October 14, 2020 | Woodland; Admission wo Sponsoring Witness; Herrington | 2/4/2021 |
| RX-0683 | | | | WITHDRAWN | | |
| RX-0684 | | | | WITHDRAWN | | |
| RX-0685 | | | | WITHDRAWN | | |
| RX-0686 | | | | WITHDRAWN | | |
| RX-0687 | | | | WITHDRAWN | | |
| RX-0688 | | | | WITHDRAWN | | |
| RX-0689 | | | | WITHDRAWN | | |
| RX-0690 | | | | WITHDRAWN | | |
| RX-0691 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0692 | | | | WITHDRAWN | | |
| RX-0693 | | | | WITHDRAWN | | |
| RX-0694 | | | | WITHDRAWN | | |
| RX-0695 | | | | WITHDRAWN | | |
| RX-0696 | | | | WITHDRAWN | | |
| RX-0697 | | | | WITHDRAWN | | |
| RX-0698 | | | | WITHDRAWN | | |
| RX-0699 | | | | WITHDRAWN | | |
| RX-0700 | | | | WITHDRAWN | | |
| RX-0701 | | | | WITHDRAWN | | |
| RX-0702 | | | | WITHDRAWN | | |
| RX-0703 | | | | WITHDRAWN | | |
| RX-0704 | | | | WITHDRAWN | | |
| RX-0705 | | | | WITHDRAWN | | |
| RX-0706 | | | | WITHDRAWN | | |
| RX-0707 | | | | WITHDRAWN | | |
| RX-0708 | | | | WITHDRAWN | | |
| RX-0709 | | | | WITHDRAWN | | |
| RX-0710 | | | | WITHDRAWN | | |
| RX-0711 | | | | WITHDRAWN | | |
| RX-0712 | | | | WITHDRAWN | | |
| RX-0713 | | | | WITHDRAWN | | |
| RX-0714 | | | | WITHDRAWN | | |
| RX-0715 | | | | WITHDRAWN | | |
| RX-0716 | | | | WITHDRAWN | | |
| RX-0717 | | | | WITHDRAWN | | |
| RX-0718 | | | | WITHDRAWN | | |
| RX-0719 | | | | WITHDRAWN | | |
| RX-0720 | | | | WITHDRAWN | | |
| RX-0721 | | | | WITHDRAWN | | |
| RX-0722 | | | | WITHDRAWN | | |
| RX-0723 | | | | WITHDRAWN | | |
| RX-0724 | | | | WITHDRAWN | | |
| RX-0725 | | | | WITHDRAWN | | |
| RX-0726 | | | | WITHDRAWN | | |
| RX-0727 | | | | WITHDRAWN | | |
| RX-0728 | | | | WITHDRAWN | | |
| RX-0729 | | | | WITHDRAWN | | |
| RX-0730 | | | | WITHDRAWN | | |
| RX-0731 | | | | WITHDRAWN | | |
| RX-0732 | | | | WITHDRAWN | | |
| RX-0733 | | | | WITHDRAWN | | |
| RX-0734 | | | | WITHDRAWN | | |
| RX-0735 | | | | WITHDRAWN | | |
| RX-0736 | | | | WITHDRAWN | | |
| RX-0737 | CBI | DUPONT1204_00006408 | DUPONT1204_00006408 | Material Produced and returned due to manufacturing defect spreadsheet | Jacobs | 2/4/2021 |
| RX-0738 | | | | WITHDRAWN | | |
| RX-0739 | | | | WITHDRAWN | | |
| RX-0740 | | | | WITHDRAWN | | |
| RX-0741 | | | | WITHDRAWN | | |
| RX-0742 | | | | WITHDRAWN | | |
| RX-0743 | | | | WITHDRAWN | | |
| RX-0744 | | | | WITHDRAWN | | |
| RX-0745 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates if applicable | EndBates if applicable | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0746 | | | | WITHDRAWN | | |
| RX-0747 | | | | WITHDRAWN | | |
| RX-0748 | | | | WITHDRAWN | | |
| RX-0749 | | | | WITHDRAWN | | |
| RX-0750 | | | | WITHDRAWN | | |
| RX-0751 | | | | WITHDRAWN | | |
| RX-0752 | | | | WITHDRAWN | | |
| RX-0753 | | | | WITHDRAWN | | |
| RX-0754 | | | | WITHDRAWN | | |
| RX-0755 | | | | WITHDRAWN | | |
| RX-0756 | | | | WITHDRAWN | | |
| RX-0757 | | | | WITHDRAWN | | |
| RX-0758 | | | | WITHDRAWN | | |
| RX-0759 | | | | WITHDRAWN | | |
| RX-0760 | | | | WITHDRAWN | | |
| RX-0761 | | | | WITHDRAWN | | |
| RX-0762 | | | | WITHDRAWN | | |
| RX-0763 | | | | WITHDRAWN | | |
| RX-0764 | | | | WITHDRAWN | | |
| RX-0765 | | | | WITHDRAWN | | |
| RX-0766 | | | | WITHDRAWN | | |
| RX-0767 | | | | WITHDRAWN | | |
| RX-0768 | | | | WITHDRAWN | | |
| RX-0769 | | | | WITHDRAWN | | |
| RX-0770 | | | | WITHDRAWN | | |
| RX-0771 | | | | WITHDRAWN | | |
| RX-0772 | | | | WITHDRAWN | | |
| RX-0773 | | | | WITHDRAWN | | |
| RX-0774 | | | | WITHDRAWN | | |
| RX-0775 | | | | WITHDRAWN | | |
| RX-0776 | | | | WITHDRAWN | | |
| RX-0777 | | | | WITHDRAWN | | |
| RX-0778 | | | | WITHDRAWN | | |
| RX-0779 | | | | WITHDRAWN | | |
| RX-0780 | | | | WITHDRAWN | | |
| RX-0781 | | | | WITHDRAWN | | |
| RX-0782 | | | | WITHDRAWN | | |
| RX-0783 | | | | WITHDRAWN | | |
| RX-0784 | | | | WITHDRAWN | | |
| RX-0785 | | | | WITHDRAWN | | |
| RX-0786 | | | | WITHDRAWN | | |
| RX-0787 | | | | WITHDRAWN | | |
| RX-0788 | | | | WITHDRAWN | | |
| RX-0789 | | | | WITHDRAWN | | |
| RX-0790 | | | | WITHDRAWN | | |
| RX-0791 | | | | WITHDRAWN | | |
| RX-0792 | | | | WITHDRAWN | | |
| RX-0793 | | | | WITHDRAWN | | |
| RX-0794 | | | | WITHDRAWN | | |
| RX-0795 | | | | WITHDRAWN | | |
| RX-0796 | | | | WITHDRAWN | | |
| RX-0797 | | | | WITHDRAWN | | |
| RX-0798 | | | | WITHDRAWN | | |
| RX-0799 | | | | WITHDRAWN | | |
| RX-0800 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates if applicable | EndBates if applicable | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0801 | | | | WITHDRAWN | | |
| RX-0802 | | | | WITHDRAWN | | |
| RX-0803 | | | | WITHDRAWN | | |
| RX-0804 | | | | WITHDRAWN | | |
| RX-0805 | | | | WITHDRAWN | | |
| RX-0806 | | | | WITHDRAWN | | |
| RX-0807 | | | | WITHDRAWN | | |
| RX-0808 | | | | WITHDRAWN | | |
| RX-0809 | | | | WITHDRAWN | | |
| RX-0810 | CBI | DUPONT1204_00059755 | DUPONT1204_00059757 | OPTIPLANE 2300 Purchase Order | Jacobs | 2/4/2021 |
| RX-0811 | CBI | DUPONT1204_00059758 | DUPONT1204_00059760 | OPTIPLANE 2300 Purchase Order | Jacobs | 2/4/2021 |
| RX-0812 | | | | WITHDRAWN | | |
| RX-0813 | | | | WITHDRAWN | | |
| RX-0814 | | | | WITHDRAWN | | |
| RX-0815 | | | | WITHDRAWN | | |
| RX-0816 | | | | WITHDRAWN | | |
| RX-0817 | | | | WITHDRAWN | | |
| RX-0818 | | | | WITHDRAWN | | |
| RX-0819 | | | | WITHDRAWN | | |
| RX-0820 | | | | WITHDRAWN | | |
| RX-0821 | | | | WITHDRAWN | | |
| RX-0822 | | | | WITHDRAWN | | |
| RX-0823 | | | | WITHDRAWN | | |
| RX-0824 | | | | WITHDRAWN | | |
| RX-0825 | | | | WITHDRAWN | | |
| RX-0826 | | | | WITHDRAWN | | |
| RX-0827 | | | | WITHDRAWN | | |
| RX-0828 | | | | WITHDRAWN | | |
| RX-0829 | | | | WITHDRAWN | | |
| RX-0830 | CBI | | | CMC's Responses to Respondents First Set of Interrogatories (Nos. 1-44) dated July 20, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0831 | CBI | | | CMC's Responses to Respondents Second Set of Interrogatories (Nos. 45-52) dated July 20, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0832 | CBI | | | CMC's Responses to DuPont's Third Set of ROGs (Nos. 53-59) dated August 6, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0833 | CBI | | | CMC's First Supp Responses to First Set of ROGs dated August 18, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0834 | CBI | | | CMC's First Supp Responses to Second Set of ROGs dated August 18, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0835 | CBI | | | CMC's First Supp Responses to Third Set of ROGs dated August 18, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0836 | | | | CMCs Responses to DuPont's Fourth Set of ROGs (Nos. 60-66) dated August 24, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0837 | CBI | | | CMC's 2nd Supp Responses to Respondents' 1st Set of ROGs dated August 26, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0838 | CBI | | | CMC's 2nd Supp Responses to Respondents' 2nd Set of ROGs dated August 26, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0839 | CBI | | | CMC's 1st Supp Responses to Respondents' Fourth Set of ROGs dated August 28, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0840 | CBI | | | CMC's 3rd Supp Responses to Respondents' First Set of ROGs dated August 28, 2020 | Admission wo Sponsoring Witness; Klein | 2/4/2021 |
| RX-0841 | CBI | | | CMC's 3rd Supp Responses to Respondents' Second Set of ROGs dated August 28, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0842 | CBI | | | CMC's Corrected RSP to Respondents Fifth Set of Interrogatories to Cabot (Nos. 67-72) dated September 2, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,

Inv. No. 337-TA-1204

Respondents' Admitted Documentary Exhibit List

February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0843 | | | | CMC's Responses to Respondent's Sixth Set of ROGs (73-77) dated September 8, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0844 | CBI | | | CMC's Fourth Supp Response to Respondent's First Set of ROGs (1-44) dated September 11, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0845 | CBI | | | CMC's Second Supp Response to Respondent's Fourth Set of ROGs  (60-66) dated September 11, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0846 | CBI | | | CMC's Second Supp Response to Respondent's Third Set of ROGs (53-59) dated September 11, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0847 | CBI | | | CMC's 3rd Supp Responses to Respondents' Third Set of ROGs dated September 18, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0848 | CBI | | | CMC's 5th Supp Responses to Respondents' First Set of ROGs dated September 18, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0849 | CBI | | | CMC's Responses to DuPont's 7th Set of ROGs (Nos. 78-84) dated October 5, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0850 | CBI | | | CMC's Fourth Supp Responses to Respondents' Second Set of ROGs (Nos. 45-52) dated October 9, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0851 | CBI | | | CMC's Responses to Respondents' Eighth Set of ROGs (Nos. 85-97) dated October 9, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0852 | CBI | | | CMC's Third Supp Responses to Respondents' Fourth Set of ROGs (Nos. 60-64) dated October 9, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0853 | | | | WITHDRAWN | | |
| RX-0854 | | | | WITHDRAWN | | |
| RX-0855 | | | | WITHDRAWN | | |
| RX-0856 | | | | WITHDRAWN | | |
| RX-0857 | | | | WITHDRAWN | | |
| RX-0858 | CBI | | | CMC's Amended Sixth Supplemental Response to Respondents' First Set of ROGs (Nos. 1-44) dated October 11, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0859 | CBI | | | CMC's Seventh Supp Responses to Respondent's First Set of ROGs (Nos. 1-44) dated October 14, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0860 | CBI | | | CMC's Eighth Supp Responses to DuPont's First Set of ROGs (Nos. 1-44) dated October 16, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0861 | CBI | | | CMC's Eighth Supp Responses to DuPont's First Set of ROGs (Nos. 1-44) - Ex. D (Disclosure of Final Rebuttal Contentions to Invalidity) dated October 16, 2020 | Admission wo Sponsoring Witness; Klein | 2/4/2021 |
| RX-0862 | | | | WITHDRAWN | | |
| RX-0863 | | | | WITHDRAWN | | |
| RX-0864 | CBI | | | CMC's Fourth Supp Response to DuPont's Third Set of ROGs (Nos. 53-59) dated October 23, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0865 | | | | WITHDRAWN | | |
| RX-0866 | CBI | | | CMC's First Supp Response to DuPont's Seventh Set of ROGs (Nos. 78-84) dated October 23, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0867 | CBI | | | CMC's Supp Response to DuPont's Eighth Set of ROGs (Nos. 85-97) dated October 23, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0868 | CBI | | | CMC's Response to DuPont's Ninth Set of ROGs (Nos. 98-103) dated October 23, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0869 | CBI | | | CMC's Responses and Objections to Commission Investigative Staff's First Set of Interrogatories (Nos. 1-10) dated October 23, 2020 | Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0870 | | | | WITHDRAWN | | |
| RX-0871 | | | | WITHDRAWN | | |
| RX-0872 | | | | WITHDRAWN | | |
| RX-0873 | | | | WITHDRAWN | | |
| RX-0874 | | | | WITHDRAWN | | |
| RX-0875 | | | | WITHDRAWN | | |
| RX-0876 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates if applicable | EndBates if applicable | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0877 | CBI | CMC00127539 | CMC00127546 | Work Instruction DT-1202 Acoustic Spectrometer: Operation and Maintenance | Dauskardt | 2/5/2021 |
| RX-0878 | | | | WITHDRAWN | | |
| RX-0879 | | | | WITHDRAWN | | |
| RX-0880 | | | | WITHDRAWN | | |
| RX-0881 | | | | WITHDRAWN | | |
| RX-0882 | | | | WITHDRAWN | | |
| RX-0883 | | | | WITHDRAWN | | |
| RX-0884 | | | | WITHDRAWN | | |
| RX-0885 | CBI | CMC00000145 | CMC00000155 | Complaint of Cabot Microelectronics Corporation Under Section 337 of the Tariff Act of 1930 - Exhibit 5 (Declaration of Dr. Daniel D. Woodland regarding Domestic Industry) dated June 1, 2020 | Woodland; Admission wo Sponsoring Witness | 2/4/2021 |
| RX-0886 | | | | WITHDRAWN | | |
| RX-0887 | | | | WITHDRAWN | | |
| RX-0888 | | | | WITHDRAWN | | |
| RX-0889 | | | | WITHDRAWN | | |
| RX-0890 | | | | WITHDRAWN | | |
| RX-0891 | | | | WITHDRAWN | | |
| RX-0892 | | | | WITHDRAWN | | |
| RX-0893 | | | | WITHDRAWN | | |
| RX-0894 | | | | WITHDRAWN | | |
| RX-0895 | | | | WITHDRAWN | | |
| RX-0896 | | | | WITHDRAWN | | |
| RX-0897 | | | | WITHDRAWN | | |
| RX-0898 | | | | WITHDRAWN | | |
| RX-0899 | | | | WITHDRAWN | | |
| RX-0900 | | | | WITHDRAWN | | |
| RX-0901 | | | | WITHDRAWN | | |
| RX-0902 | | CMC00000269 | CMC00000277 | Complaint of Cabot Microelectronics Corporation Under Section 337 of the Tariff Act of 1930 - Exhibit 22 (U.S. Patent No. 10,037,889) dated June 1, 2020 | Miller | 2/5/2021 |
| RX-0903 | | | | WITHDRAWN | | |
| RX-0904 | | | | WITHDRAWN | | |
| RX-0905 | | | | WITHDRAWN | | |
| RX-0906 | | | | WITHDRAWN | | |
| RX-0907 | | | | WITHDRAWN | | |
| RX-0908 | | | | WITHDRAWN | | |
| RX-0909 | | | | WITHDRAWN | | |
| RX-0910 | | | | WITHDRAWN | | |
| RX-0911 | | | | WITHDRAWN | | |
| RX-0912 | | | | WITHDRAWN | | |
| RX-0913 | | | | WITHDRAWN | | |
| RX-0914 | | | | WITHDRAWN | | |
| RX-0915 | | | | WITHDRAWN | | |
| RX-0916 | | | | WITHDRAWN | | |
| RX-0917 | | | | WITHDRAWN | | |
| RX-0918 | | | | WITHDRAWN | | |
| RX-0919 | | | | WITHDRAWN | | |
| RX-0920 | | | | WITHDRAWN | | |
| RX-0921 | | | | WITHDRAWN | | |
| RX-0922 | | | | WITHDRAWN | | |
| RX-0923 | | | | WITHDRAWN | | |
| RX-0924 | | | | WITHDRAWN | | |
| RX-0925 | | | | WITHDRAWN | | |
| RX-0926 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0927 | | | | WITHDRAWN | | |
| RX-0928 | | | | WITHDRAWN | | |
| RX-0929 | | | | WITHDRAWN | | |
| RX-0930 | | | | WITHDRAWN | | |
| RX-0931 | | | | WITHDRAWN | | |
| RX-0932 | | | | WITHDRAWN | | |
| RX-0933 | | | | WITHDRAWN | | |
| RX-0934 | | | | WITHDRAWN | | |
| RX-0935 | | | | WITHDRAWN | | |
| RX-0936 | | | | WITHDRAWN | | |
| RX-0937 | | | | WITHDRAWN | | |
| RX-0938 | | | | WITHDRAWN | | |
| RX-0939 | | | | WITHDRAWN | | |
| RX-0940 | | | | WITHDRAWN | | |
| RX-0941 | | | | WITHDRAWN | | |
| RX-0942 | | | | WITHDRAWN | | |
| RX-0943 | | | | WITHDRAWN | | |
| RX-0944 | | | | WITHDRAWN | | |
| RX-0945 | | | | WITHDRAWN | | |
| RX-0946 | | | | WITHDRAWN | | |
| RX-0947 | | | | WITHDRAWN | | |
| RX-0948 | | | | WITHDRAWN | | |
| RX-0949 | | | | WITHDRAWN | | |
| RX-0950 | | | | WITHDRAWN | | |
| RX-0951 | | | | WITHDRAWN | | |
| RX-0952 | | | | WITHDRAWN | | |
| RX-0953 | | | | WITHDRAWN | | |
| RX-0954 | | | | WITHDRAWN | | |
| RX-0955 | | | | WITHDRAWN | | |
| RX-0956 | | | | WITHDRAWN | | |
| RX-0957 | | | | WITHDRAWN | | |
| RX-0958 | | | | WITHDRAWN | | |
| RX-0959 | | | | WITHDRAWN | | |
| RX-0960 | | | | WITHDRAWN | | |
| RX-0961 | | | | WITHDRAWN | | |
| RX-0962 | | | | WITHDRAWN | | |
| RX-0963 | | | | WITHDRAWN | | |
| RX-0964 | | | | WITHDRAWN | | |
| RX-0965 | | | | WITHDRAWN | | |
| RX-0966 | | | | WITHDRAWN | | |
| RX-0967 | | | | WITHDRAWN | | |
| RX-0968 | | | | WITHDRAWN | | |
| RX-0969 | | | | WITHDRAWN | | |
| RX-0970 | | | | WITHDRAWN | | |
| RX-0971 | | | | WITHDRAWN | | |
| RX-0972 | | | | WITHDRAWN | | |
| RX-0973 | | | | WITHDRAWN | | |
| RX-0974 | | | | WITHDRAWN | | |
| RX-0975 | | | | WITHDRAWN | | |
| RX-0976 | | | | WITHDRAWN | | |
| RX-0977 | | | | WITHDRAWN | | |
| RX-0978 | | | | WITHDRAWN | | |
| RX-0979 | | | | WITHDRAWN | | |
| RX-0980 | | | | WITHDRAWN | | |
| RX-0981 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-0982 | | | | WITHDRAWN | | |
| RX-0983 | | | | WITHDRAWN | | |
| RX-0984 | | | | WITHDRAWN | | |
| RX-0985 | | | | WITHDRAWN | | |
| RX-0986 | | | | WITHDRAWN | | |
| RX-0987 | | | | WITHDRAWN | | |
| RX-0988 | | | | WITHDRAWN | | |
| RX-0989 | | | | WITHDRAWN | | |
| RX-0990 | | | | WITHDRAWN | | |
| RX-0991 | | | | WITHDRAWN | | |
| RX-0992 | | | | WITHDRAWN | | |
| RX-0993 | | | | WITHDRAWN | | |
| RX-0994 | | | | WITHDRAWN | | |
| RX-0995 | | | | WITHDRAWN | | |
| RX-0996 | | | | WITHDRAWN | | |
| RX-0997 | | | | WITHDRAWN | | |
| RX-0998 | | | | WITHDRAWN | | |
| RX-0999 | | | | WITHDRAWN | | |
| RX-1000 | | | | WITHDRAWN | | |
| RX-1001 | | | | WITHDRAWN | | |
| RX-1002 | | | | WITHDRAWN | | |
| RX-1003 | | | | WITHDRAWN | | |
| RX-1004 | | | | WITHDRAWN | | |
| RX-1005 | | | | WITHDRAWN | | |
| RX-1006 | | | | WITHDRAWN | | |
| RX-1007 | | | | WITHDRAWN | | |
| RX-1008 | | | | WITHDRAWN | | |
| RX-1009 | | | | WITHDRAWN | | |
| RX-1010 | | | | WITHDRAWN | | |
| RX-1011 | | | | WITHDRAWN | | |
| RX-1012 | | | | WITHDRAWN | | |
| RX-1013 | | | | Initial Expert Report of Dr. Gregory Lowry - Exhibit 1 dated November 2, 2020 | Lowry | 2/4/2021 |
| RX-1014 | | | | Initial Expert Report of Dr. Gregory Lowry - Exhibit 2 dated November 2, 2020 | Lowry | 2/4/2021 |
| RX-1015 | CBI | | | Initial Expert Report of Dr. Gregory Lowry - Exhibit 3 dated November 2, 2020 | Lowry | 2/4/2021 |
| RX-1016 | CBI | | | Initial Expert Report of Dr. Gregory Lowry - Exhibit 4 dated November 2, 2020 | Lowry | 2/4/2021 |
| RX-1017 | CBI | | | Initial Expert Report of Dr. Gregory Lowry - Exhibit 5 dated November 2, 2020 | Lowry | 2/4/2021 |
| RX-1018 | CBI | | | Initial Expert Report of Dr. Gregory Lowry - Exhibit 6 dated November 2, 2020 | Lowry | 2/4/2021 |
| RX-1019 | CBI | | | Initial Expert Report of Dr. Gregory Lowry - Exhibit 7 dated November 2, 2020 | Lowry | 2/4/2021 |
| RX-1020 | CBI | | | Initial Expert Report of Dr. Gregory Lowry - Exhibit 8 dated November 2, 2020 | Lowry | 2/4/2021 |
| RX-1021 | CBI | | | Initial Expert Report of Dr. Gregory Lowry - Exhibit 9 dated November 2, 2020 | Lowry | 2/4/2021 |
| RX-1022 | CBI | | | Initial Expert Report of Dr. Gregory Lowry - Exhibit 10 dated November 2, 2020 | Lowry | 2/4/2021 |
| RX-1023 | CBI | | | Initial Expert Report of Dr. Gregory Lowry - Exhibit 11 dated November 2, 2020 | Lowry | 2/4/2021 |
| RX-1024 | | | | Initial Expert Report of Dr. Gregory Lowry - Exhibit 12 dated November 2, 2020 | Lowry; Dauskardt | 2/4/2021 |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-1025 | | | | WITHDRAWN | | |
| RX-1026 | | | | WITHDRAWN | | |
| RX-1027 | | | | Initial Expert Report of Dr. John Miller Regarding U.S. Patent No. 9,499,721 - Exhibit 2 dated November 2, 2020 | Miller | 2/5/2021 |
| RX-1028 | | | | WITHDRAWN | | |
| RX-1029 | | | | WITHDRAWN | | |
| RX-1030 | | | | Initial Expert Report of Dr. Lisa C. Klein Regarding Nitrogen Testing - Exhibit 2 dated November 2, 2020 | Klein | 2/4/2021 |
| RX-1031 | | | | WITHDRAWN | | |
| RX-1032 | | | | WITHDRAWN | | |
| RX-1033 | | | | WITHDRAWN | | |
| RX-1034 | | | | WITHDRAWN | | |
| RX-1035 | CBI | | | Initial Expert Report of Dr. Lisa C. Klein Regarding U.S. Patent No. 9,499,721 - Appendix A dated November 2, 2020 | Klein | 2/4/2021 |
| RX-1036 | | | | WITHDRAWN | | |
| RX-1037 | | | | WITHDRAWN | | |
| RX-1038 | | | | WITHDRAWN | | |
| RX-1039 | | | | Initial Expert Report of Dr. Srini Raghavan - Appendix A (Raghavan CV) dated November 2, 2020 | Raghavan | 2/5/2021 |
| RX-1040 | | | | WITHDRAWN | | |
| RX-1041 | | | | WITHDRAWN | | |
| RX-1042 | | | | WITHDRAWN | | |
| RX-1043 | | | | WITHDRAWN | | |
| RX-1044 | | | | WITHDRAWN | | |
| RX-1045 | | | | Amended Joint Claim Construction Chart dated November 17, 2020 | Raghavan | 2/5/2021 |
| RX-1046 | | | | WITHDRAWN | | |
| RX-1047 | | | | WITHDRAWN | | |
| RX-1048 | | | | WITHDRAWN | | |
| RX-1049 | | | | WITHDRAWN | | |
| RX-1050 | | | | WITHDRAWN | | |
| RX-1051 | | | | WITHDRAWN | | |
| RX-1052 | | | | WITHDRAWN | | |
| RX-1053 | | | | WITHDRAWN | | |
| RX-1054 | | | | WITHDRAWN | | |
| RX-1055 | | | | WITHDRAWN | | |
| RX-1056 | | | | WITHDRAWN | | |
| RX-1057 | | | | WITHDRAWN | | |
| RX-1058 | | | | WITHDRAWN | | |
| RX-1059 | | | | WITHDRAWN | | |
| RX-1060 | | | | WITHDRAWN | | |
| RX-1061 | | | | WITHDRAWN | | |
| RX-1062 | | | | WITHDRAWN | | |
| RX-1063 | | | | WITHDRAWN | | |
| RX-1064 | | | | WITHDRAWN | | |
| RX-1065 | | | | WITHDRAWN | | |
| RX-1066 | | | | WITHDRAWN | | |
| RX-1067 | | | | WITHDRAWN | | |
| RX-1068 | | | | WITHDRAWN | | |
| RX-1069 | | | | WITHDRAWN | | |
| RX-1070 | | | | WITHDRAWN | | |
| RX-1071 | | | | WITHDRAWN | | |
| RX-1072 | CBI | | | Direct Witness Statement of Kevin Jacobs | Jacobs | 2/4/2021 |
| RX-1073 | CBI | | | Direct Witness Statement of Dr. Lisa C. Klein | Klein | 2/4/2021 |
| RX-1074 | CBI | | | Direct Witness Statement of Dr. Gregory Lowry | Lowry | 2/4/2021 |
| RX-1075 | CBI | | | Direct Witness Statement of Dr. John Miller | Miller | 2/4/2021 |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-1076 | CBI | | | Direct Witness Statement of Dr. Srini Raghavan | Raghavan | 2/4/2021 |
| RX-1077 | | | | WITHDRAWN | | |
| RX-1078 | | | | WITHDRAWN | | |
| RX-1079 | | | | WITHDRAWN | | |
| RX-1080 | CBI | DUPONT1204_00061149 | DUPONT1204_00061149 | Photograph #1 of BSP 140 Container | Jacobs | 2/4/2021 |
| RX-1081 | CBI | DUPONT1204_00061150 | DUPONT1204_00061150 | Photograph #1 of STI-120 Container | Jacobs | 2/4/2021 |
| RX-1082 | CBI | DUPONT1204_00061151 | DUPONT1204_00061151 | Photograph #1 of HL-3 Container | Jacobs | 2/4/2021 |
| RX-1083 | CBI | DUPONT1204_00061152 | DUPONT1204_00061152 | Photograph #1 of STI-210B Container | Jacobs | 2/4/2021 |
| RX-1084 | CBI | DUPONT1204_00061153 | DUPONT1204_00061153 | Photograph of Shipment Box to Central Chemical Consulting (slurries) | Jacobs | 2/4/2021 |
| RX-1085 | CBI | DUPONT1204_00061154 | DUPONT1204_00061154 | Photograph #2 of STI-210B Container | Jacobs | 2/4/2021 |
| RX-1086 | CBI | DUPONT1204_00061155 | DUPONT1204_00061155 | Photograph #1 of STI-210A Container | Jacobs | 2/4/2021 |
| RX-1087 | CBI | DUPONT1204_00061156 | DUPONT1204_00061156 | Photograph #2 of BSP-140 Container | Jacobs | 2/4/2021 |
| RX-1088 | CBI | DUPONT1204_00061157 | DUPONT1204_00061157 | Photograph of Shipment Box to Central Chemical Consulting (particles) | Jacobs | 2/4/2021 |
| RX-1089 | CBI | DUPONT1204_00061158 | DUPONT1204_00061158 | Photograph #1 of STI-110 Container | Jacobs | 2/4/2021 |
| RX-1090 | CBI | DUPONT1204_00061159 | DUPONT1204_00061159 | Photograph #2 of STI-210A Container | Jacobs | 2/4/2021 |
| RX-1091 | CBI | DUPONT1204_00061160 | DUPONT1204_00061160 | Photograph #2 of STI-120 Container | Jacobs | 2/4/2021 |
| RX-1092 | CBI | DUPONT1204_00061161 | DUPONT1204_00061161 | Photograph #2 of STI-110 Container | Jacobs | 2/4/2021 |
| RX-1093 | CBI | DUPONT1204_00061162 | DUPONT1204_00061162 | Photograph #2 of HL-3 Container | Jacobs | 2/4/2021 |
| RX-1094 | | | | WITHDRAWN | | |
| RX-1095 | CBI | DUPONT1204_00059781 | DUPONT1204_00059781 | STI-110 Certificate of Analysis | Jacobs | 2/4/2021 |
| RX-1096 | CBI | DUPONT1204_00059777 | DUPONT1204_00059777 | STI-120 Certificate of Analysis | Jacobs | 2/4/2021 |
| RX-1097 | CBI | DUPONT1204_00059778 | DUPONT1204_00059778 | STI-210A Certificate of Analysis | Jacobs | 2/4/2021 |
| RX-1098 | CBI | DUPONT1204_00059780 | DUPONT1204_00059780 | STI-210B Certificate of Analysis | Jacobs | 2/4/2021 |
| RX-1099 | CBI | DUPONT1204_00059779 | DUPONT1204_00059779 | BSP-140 Certificate of Analysis | Jacobs | 2/4/2021 |
| RX-1100 | CBI | DUPONT1204_00056071 | DUPONT1204_00056071 | HL-3 Certificate of Analysis | Jacobs | 2/4/2021 |
| RX-1101 | CBI | DUPONT1204_00059156 | DUPONT1204_00059165 | STI-110 Safety Data Sheet | Jacobs | 2/4/2021 |
| RX-1102 | CBI | DUPONT1204_00059207 | DUPONT1204_00059218 | STI-120 Safety Data Sheet | Jacobs | 2/4/2021 |
| RX-1103 | CBI | DUPONT1204_00059166 | DUPONT1204_00059175 | STI-210A Safety Data Sheet | Jacobs | 2/4/2021 |
| RX-1104 | CBI | DUPONT1204_00059186 | DUPONT1204_00059194 | STI-210B Safety Data Sheet | Jacobs | 2/4/2021 |
| RX-1105 | | | | WITHDRAWN | | |
| RX-1106 | CBI | DUPONT1204_00059176 | DUPONT1204_00059185 | HL-3 Safety Data Sheet | Jacobs | 2/4/2021 |
| RX-1107 | CBI | DUPONT1204_00056079 | DUPONT1204_00056079 | Photograph of Fuso HL-3 Container | Jacobs | 2/4/2021 |
| RX-1108 | CBI | DUPONT1204_00056072 | DUPONT1204_00056072 | DHL Tracking to Central Chemical Consulting | Jacobs | 2/4/2021 |
| RX-1109 | | | | WITHDRAWN | | |
| RX-1110 | | | | WITHDRAWN | | |
| RX-1111 | | | | WITHDRAWN | | |
| RX-1112 | | | | WITHDRAWN | | |
| RX-1113 | | | | WITHDRAWN | | |
| RX-1114 | | | | WITHDRAWN | | |
| RX-1115 | | | | WITHDRAWN | | |
| RX-1116 | | | | WITHDRAWN | | |
| RX-1117 | | | | WITHDRAWN | | |
| RX-1118 | | | | WITHDRAWN | | |
| RX-1119 | | | | WITHDRAWN | | |
| RX-1120 | | | | WITHDRAWN | | |
| RX-1121 | | | | WITHDRAWN | | |
| RX-1122 | | | | WITHDRAWN | | |
| RX-1123 | | | | WITHDRAWN | | |
| RX-1124 | | | | WITHDRAWN | | |
| RX-1125 | | | | WITHDRAWN | | |
| RX-1126 | | | | WITHDRAWN | | |
| RX-1127 | | | | WITHDRAWN | | |
| RX-1128 | | | | WITHDRAWN | | |
| RX-1129 | CBI | DUPONT1204_00059763 | DUPONT1204_00059766 | Purchase Order 4240145871 for return of Optiplane 2300 | Jacobs | 2/4/2021 |
| RX-1130 | CBI | DUPONT1204_00059767 | DUPONT1204_00059770 | Purchase Order 4240139915 for return of Optiplane 2300 | Jacobs | 2/4/2021 |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-1131 | | | | WITHDRAWN | | |
| RX-1132 | | | | WITHDRAWN | | |
| RX-1133 | | | | WITHDRAWN | | |
| RX-1134 | | | | WITHDRAWN | | |
| RX-1135 | | | | WITHDRAWN | | |
| RX-1136 | | | | WITHDRAWN | | |
| RX-1137 | | | | WITHDRAWN | | |
| RX-1138 | | | | WITHDRAWN | | |
| RX-1139 | | | | WITHDRAWN | | |
| RX-1140 | | | | WITHDRAWN | | |
| RX-1141 | | | | WITHDRAWN | | |
| RX-1142 | | | | WITHDRAWN | | |
| RX-1143 | | | | WITHDRAWN | | |
| RX-1144 | | | | WITHDRAWN | | |
| RX-1145 | | | | WITHDRAWN | | |
| RX-1146 | | | | WITHDRAWN | | |
| RX-1147 | | | | WITHDRAWN | | |
| RX-1148 | | | | WITHDRAWN | | |
| RX-1149 | | | | WITHDRAWN | | |
| RX-1150 | | | | WITHDRAWN | | |
| RX-1151 | | | | WITHDRAWN | | |
| RX-1152 | | | | WITHDRAWN | | |
| RX-1153 | | | | WITHDRAWN | | |
| RX-1154 | | | | WITHDRAWN | | |
| RX-1155 | | | | WITHDRAWN | | |
| RX-1156 | | | | WITHDRAWN | | |
| RX-1157 | | | | WITHDRAWN | | |
| RX-1158 | | | | WITHDRAWN | | |
| RX-1159 | | | | WITHDRAWN | | |
| RX-1160 | | | | WITHDRAWN | | |
| RX-1161 | | | | WITHDRAWN | | |
| RX-1162 | | | | WITHDRAWN | | |
| RX-1163 | | | | WITHDRAWN | | |
| RX-1164 | | | | WITHDRAWN | | |
| RX-1165 | | | | WITHDRAWN | | |
| RX-1166 | | | | WITHDRAWN | | |
| RX-1167 | | | | WITHDRAWN | | |
| RX-1168 | | | | WITHDRAWN | | |
| RX-1169 | | | | WITHDRAWN | | |
| RX-1170 | | | | WITHDRAWN | | |
| RX-1171 | | | | WITHDRAWN | | |
| RX-1172 | | | | WITHDRAWN | | |
| RX-1173 | | | | WITHDRAWN | | |
| RX-1174 | | | | WITHDRAWN | | |
| RX-1175 | | | | WITHDRAWN | | |
| RX-1176 | | | | WITHDRAWN | | |
| RX-1177 | | | | WITHDRAWN | | |
| RX-1178 | | | | WITHDRAWN | | |
| RX-1179 | | | | WITHDRAWN | | |
| RX-1180 | | | | WITHDRAWN | | |
| RX-1181 | | | | WITHDRAWN | | |
| RX-1182 | | | | WITHDRAWN | | |
| RX-1183 | | | | WITHDRAWN | | |
| RX-1184 | | | | WITHDRAWN | | |
| RX-1185 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-1186 | | | | WITHDRAWN | | |
| RX-1187 | | | | WITHDRAWN | | |
| RX-1188 | | | | WITHDRAWN | | |
| RX-1189 | | | | WITHDRAWN | | |
| RX-1190 | | | | WITHDRAWN | | |
| RX-1191 | | | | WITHDRAWN | | |
| RX-1192 | | | | WITHDRAWN | | |
| RX-1193 | | | | WITHDRAWN | | |
| RX-1194 | | | | WITHDRAWN | | |
| RX-1195 | | | | WITHDRAWN | | |
| RX-1196 | | | | WITHDRAWN | | |
| RX-1197 | | | | WITHDRAWN | | |
| RX-1198 | | | | WITHDRAWN | | |
| RX-1199 | | | | WITHDRAWN | | |
| RX-1200 | | | | WITHDRAWN | | |
| RX-1201 | | | | WITHDRAWN | | |
| RX-1202 | | | | WITHDRAWN | | |
| RX-1203 | | | | WITHDRAWN | | |
| RX-1204 | | DUPONT1204_00057853 | DUPONT1204_00057859 | Robert J. Hunter, Zeta Potential in Colloid Science: Principles and Applications, Colloid Science: A Series of Monographs (1981) | Miller | 2/5/2021 |
| RX-1205 | | | | WITHDRAWN | | |
| RX-1206 | | | | WITHDRAWN | | |
| RX-1207 | | | | WITHDRAWN | | |
| RX-1208 | | | | WITHDRAWN | | |
| RX-1209 | | | | WITHDRAWN | | |
| RX-1210 | | DUPONT1204_00058577 | DUPONT1204_00058592 | B. J. Marlow et al., *Colloid Vibration Potential and the Electrokinetic Characterization of Concentrated Colloids*, 4 Langmuir 611-26 (1988) | Miller | 2/5/2021 |
| RX-1211 | | | | WITHDRAWN | | |
| RX-1212 | | | | WITHDRAWN | | |
| RX-1213 | | | | WITHDRAWN | | |
| RX-1214 | | | | WITHDRAWN | | |
| RX-1215 | | | | WITHDRAWN | | |
| RX-1216 | | | | WITHDRAWN | | |
| RX-1217 | | | | WITHDRAWN | | |
| RX-1218 | | | | WITHDRAWN | | |
| RX-1219 | | | | WITHDRAWN | | |
| RX-1220 | | | | WITHDRAWN | | |
| RX-1221 | | | | WITHDRAWN | | |
| RX-1222 | | | | WITHDRAWN | | |
| RX-1223 | | | | WITHDRAWN | | |
| RX-1224 | | | | WITHDRAWN | | |
| RX-1225 | | | | WITHDRAWN | | |
| RX-1226 | | | | WITHDRAWN | | |
| RX-1227 | | | | WITHDRAWN | | |
| RX-1228 | | | | WITHDRAWN | | |
| RX-1229 | | | | WITHDRAWN | | |
| RX-1230 | | | | WITHDRAWN | | |
| RX-1231 | | | | WITHDRAWN | | |
| RX-1232 | | | | WITHDRAWN | | |
| RX-1233 | | | | WITHDRAWN | | |
| RX-1234 | | | | WITHDRAWN | | |
| RX-1235 | | | | WITHDRAWN | | |
| RX-1236 | | | | WITHDRAWN | | |
| RX-1237 | | | | WITHDRAWN | | |
| RX-1238 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-1239 | | | | WITHDRAWN | | |
| RX-1240 | | | | WITHDRAWN | | |
| RX-1241 | | | | WITHDRAWN | | |
| RX-1242 | | | | WITHDRAWN | | |
| RX-1243 | | | | WITHDRAWN | | |
| RX-1244 | CBI | DUPONT1204_00054782 | DUPONT1204_00054784 | Feb. 3, 2013, J. Chu email re Visit in February | Chu; Admission wo Sponsoring Witness | 2/5/2021 |
| RX-1245 | | | | WITHDRAWN | | |
| RX-1246 | | | | WITHDRAWN | | |
| RX-1247 | | | | WITHDRAWN | | |
| RX-1248 | | | | WITHDRAWN | | |
| RX-1249 | | | | WITHDRAWN | | |
| RX-1250 | | | | WITHDRAWN | | |
| RX-1251 | | | | WITHDRAWN | | |
| RX-1252 | | | | WITHDRAWN | | |
| RX-1253 | | | | WITHDRAWN | | |
| RX-1254 | | | | WITHDRAWN | | |
| RX-1255 | | | | WITHDRAWN | | |
| RX-1256 | | | | WITHDRAWN | | |
| RX-1257 | | | | WITHDRAWN | | |
| RX-1258 | | | | WITHDRAWN | | |
| RX-1259 | | | | WITHDRAWN | | |
| RX-1260 | | | | WITHDRAWN | | |
| RX-1261 | | | | WITHDRAWN | | |
| RX-1262 | | | | WITHDRAWN | | |
| RX-1263 | | | | WITHDRAWN | | |
| RX-1264 | | | | WITHDRAWN | | |
| RX-1265 | | | | WITHDRAWN | | |
| RX-1266 | | | | WITHDRAWN | | |
| RX-1267 | | | | WITHDRAWN | | |
| RX-1268 | | | | WITHDRAWN | | |
| RX-1269 | | | | WITHDRAWN | | |
| RX-1270 | | | | WITHDRAWN | | |
| RX-1271 | | | | WITHDRAWN | | |
| RX-1272 | | | | WITHDRAWN | | |
| RX-1273 | | | | WITHDRAWN | | |
| RX-1274 | | | | WITHDRAWN | | |
| RX-1275 | | | | WITHDRAWN | | |
| RX-1276 | | | | WITHDRAWN | | |
| RX-1277 | | | | WITHDRAWN | | |
| RX-1278 | | | | WITHDRAWN | | |
| RX-1279 | | | | WITHDRAWN | | |
| RX-1280 | | | | WITHDRAWN | | |
| RX-1281 | | | | WITHDRAWN | | |
| RX-1282 | | | | WITHDRAWN | | |
| RX-1283 | | | | WITHDRAWN | | |
| RX-1284 | | | | WITHDRAWN | | |
| RX-1285 | | | | WITHDRAWN | | |
| RX-1286 | | | | WITHDRAWN | | |
| RX-1287 | | | | WITHDRAWN | | |
| RX-1288 | | | | WITHDRAWN | | |
| RX-1289 | | | | WITHDRAWN | | |
| RX-1290 | | | | WITHDRAWN | | |
| RX-1291 | | | | WITHDRAWN | | |
| RX-1292 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-1293 | | | | WITHDRAWN | | |
| RX-1294 | | | | WITHDRAWN | | |
| RX-1295 | | | | WITHDRAWN | | |
| RX-1296 | | | | WITHDRAWN | | |
| RX-1297 | | | | WITHDRAWN | | |
| RX-1298 | | | | WITHDRAWN | | |
| RX-1299 | | | | WITHDRAWN | | |
| RX-1300 | | | | WITHDRAWN | | |
| RX-1301 | | | | WITHDRAWN | | |
| RX-1302 | | | | WITHDRAWN | | |
| RX-1303 | | | | WITHDRAWN | | |
| RX-1304 | | | | WITHDRAWN | | |
| RX-1305 | | | | WITHDRAWN | | |
| RX-1306 | | | | WITHDRAWN | | |
| RX-1307 | | | | WITHDRAWN | | |
| RX-1308 | CBI | DUPONT1204_0022673 | DUPONT1204_0022673 | SL84 - OPTIPLANE 3000 Financial Model Spreadsheet | Vander Veen | 2/5/2021 |
| RX-1309 | | | | WITHDRAWN | | |
| RX-1310 | | | | WITHDRAWN | | |
| RX-1311 | | | | WITHDRAWN | | |
| RX-1312 | | | | WITHDRAWN | | |
| RX-1313 | | | | WITHDRAWN | | |
| RX-1314 | | | | WITHDRAWN | | |
| RX-1315 | | | | WITHDRAWN | | |
| RX-1316 | | | | WITHDRAWN | | |
| RX-1317 | | | | WITHDRAWN | | |
| RX-1318 | | | | WITHDRAWN | | |
| RX-1319 | | | | WITHDRAWN | | |
| RX-1320 | | | | WITHDRAWN | | |
| RX-1321 | | | | WITHDRAWN | | |
| RX-1322 | | | | WITHDRAWN | | |
| RX-1323 | | | | WITHDRAWN | | |
| RX-1324 | | | | WITHDRAWN | | |
| RX-1325 | | | | WITHDRAWN | | |
| RX-1326 | | | | WITHDRAWN | | |
| RX-1327 | | | | WITHDRAWN | | |
| RX-1328 | | | | WITHDRAWN | | |
| RX-1329 | | | | WITHDRAWN | | |
| RX-1330 | | | | WITHDRAWN | | |
| RX-1331 | | | | WITHDRAWN | | |
| RX-1332 | | | | WITHDRAWN | | |
| RX-1333 | | | | WITHDRAWN | | |
| RX-1334 | | | | WITHDRAWN | | |
| RX-1335 | | | | WITHDRAWN | | |
| RX-1336 | | | | WITHDRAWN | | |
| RX-1337 | | | | WITHDRAWN | | |
| RX-1338 | | | | WITHDRAWN | | |
| RX-1339 | | | | WITHDRAWN | | |
| RX-1340 | | | | WITHDRAWN | | |
| RX-1341 | | | | WITHDRAWN | | |
| RX-1342 | CBI | CMC00046778 | CMC00046778 | Oct. 3, 2013, E. Shen email re Quantification of Residual Catalysts in Silica Particles | Klein | 2/4/2021 |
| RX-1343 | | | | WITHDRAWN | | |
| RX-1344 | | | | WITHDRAWN | | |
| RX-1345 | | | | WITHDRAWN | | |
| RX-1346 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-1347 | | | | WITHDRAWN | | |
| RX-1348 | | | | WITHDRAWN | | |
| RX-1349 | | | | WITHDRAWN | | |
| RX-1350 | | | | WITHDRAWN | | |
| RX-1351 | | | | WITHDRAWN | | |
| RX-1352 | | | | WITHDRAWN | | |
| RX-1353 | | | | WITHDRAWN | | |
| RX-1354 | | | | WITHDRAWN | | |
| RX-1355 | | | | WITHDRAWN | | |
| RX-1356 | | | | WITHDRAWN | | |
| RX-1357 | | | | WITHDRAWN | | |
| RX-1358 | | | | WITHDRAWN | | |
| RX-1359 | | | | WITHDRAWN | | |
| RX-1360 | | | | WITHDRAWN | | |
| RX-1361 | | | | WITHDRAWN | | |
| RX-1362 | | | | WITHDRAWN | | |
| RX-1363 | | | | WITHDRAWN | | |
| RX-1364 | | | | WITHDRAWN | | |
| RX-1365 | | | | WITHDRAWN | | |
| RX-1366 | | | | WITHDRAWN | | |
| RX-1367 | | | | U.S. Pat. No. 9,567,491 | Klein | 2/4/2021 |
| RX-1368 | | | | WITHDRAWN | | |
| RX-1369 | | | | WITHDRAWN | | |
| RX-1370 | | | | WITHDRAWN | | |
| RX-1371 | | | | WITHDRAWN | | |
| RX-1372 | | | | WITHDRAWN | | |
| RX-1373 | CBI | | | DuPont's Tenth Supplemental Objections and Responses to Complainant's First Set of Interrogatories to Respondents (Nos. 8, 20, 24, 25, and 27-32) dated October 16, 2020 | Vander Veen | 2/4/2021 |
| RX-1374 | | | | WITHDRAWN | | |
| RX-1375 | | | | WITHDRAWN | | |
| RX-1376 | | | | WITHDRAWN | | |
| RX-1377 | | | | WITHDRAWN | | |
| RX-1378 | | | | WITHDRAWN | | |
| RX-1379 | | | | WITHDRAWN | | |
| RX-1380 | | | | WITHDRAWN | | |
| RX-1381 | | | | WITHDRAWN | | |
| RX-1382 | | | | WITHDRAWN | | |
| RX-1383 | | | | WITHDRAWN | | |
| RX-1384 | | | | WITHDRAWN | | |
| RX-1385 | | | | WITHDRAWN | | |
| RX-1386 | | | | WITHDRAWN | | |
| RX-1387 | | | | WITHDRAWN | | |
| RX-1388 | | | | Rebuttal Expert Report of Ryan N. Herrington - Exhibit 1 (Herrington CV) dated November 16, 2020 | Herrington | 2/4/2021 |
| RX-1389 | | | | Rebuttal Expert Report of Ryan N. Herrington - Exhibit 2 (Materials Considered) dated November 16, 2020 | Herrington | 2/4/2021 |
| RX-1390 | | | | WITHDRAWN | | |
| RX-1391 | | | | WITHDRAWN | | |
| RX-1392 | | | | WITHDRAWN | | |
| RX-1393 | | | | WITHDRAWN | | |
| RX-1394 | | | | WITHDRAWN | | |
| RX-1395 | | | | WITHDRAWN | | |
| RX-1396 | | | | WITHDRAWN | | |
| RX-1397 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Documentary Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates if applicable | EndBates if applicable | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RX-1398 | CBI | | | Rebuttal Witness Statement of Kevin Jacobs | Jacobs | 2/4/2021 |
| RX-1399 | CBI | | | Rebuttal Witness Statement of Dr. Lisa C. Klein | Klein | 2/4/2021 |
| RX-1400 | CBI | | | Rebuttal Witness Statement of Ryan Herrington | Herrington | 2/4/2021 |
| RX-1401 | CBI | | | Rebuttal Witness Statement of Dr. John Miller | Miller | 2/4/2021 |
| RX-1402 | CBI | | | Rebuttal Witness Statement of Dr. Srini Raghavan | Raghavan | 2/4/2021 |
| RX-1403 | | | | Initial Expert Report of Dr. Reinhold H. Dauskardt Regarding Infringement and Domestic Industry of U.S. Patent 9,499,721 dated November 2, 2020 - Exhibit 1 (Dauskardt CV) | Dauskardt | 2/5/2021 |
| RX-1404 | | | | WITHDRAWN | | |
| RX-1405 | | | | WITHDRAWN | | |
| RX-1406 | CBI | | | Initial Expert Report of Dr. Reinhold H. Dauskardt Regarding Infringement and Domestic Industry of U.S. Patent 9,499,721 dated November 2, 2020 - Exhibit 4 (EAG Analysis Report) | Miller | 2/5/2021 |
| RX-1407 | CBI | | | Initial Expert Report of Dr. Reinhold H. Dauskardt Regarding Infringement and Domestic Industry of U.S. Patent 9,499,721 dated November 2, 2020 - Exhibit 5 (DTI Analysis Report) | Miller | 2/5/2021 |
| RX-1408 | CBI | | | Initial Expert Report of Dr. Reinhold H. Dauskardt Regarding Infringement and Domestic Industry of U.S. Patent 9,499,721 dated November 2, 2020 - Exhibit 6 (PTL Analysis Report I) | Miller | 2/5/2021 |
| RX-1409 | CBI | | | Initial Expert Report of Dr. Reinhold H. Dauskardt Regarding Infringement and Domestic Industry of U.S. Patent 9,499,721 dated November 2, 2020 - Exhibit 7 (PTL Analysis Report II) | Miller | 2/5/2021 |
| RX-1410 | | | | WITHDRAWN | | |
| RX-1411 | | | | WITHDRAWN | | |
| RX-1412 | | | | WITHDRAWN | | |
| RX-1413 | | | | WITHDRAWN | | |
| RX-1414 | | | | WITHDRAWN | | |
| RX-1415 | | | | WITHDRAWN | | |
| RX-1416 | | | | WITHDRAWN | | |
| RX-1417 | | | | WITHDRAWN | | |
| RX-1418 | | | | WITHDRAWN | | |
| RX-1419 | | | | WITHDRAWN | | |
| RX-1420 | | | | WITHDRAWN | | |
| RX-1421 | | | | WITHDRAWN | | |
| RX-1422 | | | | WITHDRAWN | | |
| RX-1423 | | | | WITHDRAWN | | |
| RX-1424 | | | | WITHDRAWN | | |
| RX-1425 | CBI | DUPONT1204_00014841 | DUPONT1204_00014856 | Derivatization | Miller | 2/5/2021 |
| RX-1426 | CBI | DUPONT1204_00014947 | DUPONT1204_00014992 | Modeling and Postive Silica Update | Miller | 2/5/2021 |
| RX-1427 | CBI | DUPONT1204_00015963 | DUPONT1204_00015981 | DE011048 Results Discussion | Miller | 2/5/2021 |
| RX-1428 | CBI | | | Dr. Gregory Lowry Direct Witness Statement Errata | Lowry | 2/4/2021 |
| RX-1429 | CBI | | | Dr. John Miller Direct Witness Statement Errata | Miller | 2/4/2021 |
| RX-1430 | CBI | | | Dr. Lisa Klein Direct Witness Statement Errata | Klein | 2/4/2021 |
| RX-1431 | CBI | | | Dr. Srini Raghavan Direct Witness Statement Errata | Raghavan | 2/4/2021 |
| RX-1432 | CBI | | | Dr. Srini Raghavan Rebuttal Witness Statement Errata | Raghavan | 2/4/2021 |
| RX-1433 | CBI | | | Mr. Ryan Herrington Witness Statement Errata | Herrington | 2/4/2021 |
| RX-1434 | CBI | | | Dr. Lisa Klein Rebuttal Witness Statement Errata | Klein | 2/4/2021 |
| RX-1435 | CBI | | | Dr. John Miller Rebuttal Witness Statement Errata | Miller | 2/4/2021 |
| RX-1436 | CBI | | | CMC Purchases of Particles (Demonstrative RDX-0005C) | Raghavan | 2/5/2021 |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,

Inv. No. 337-TA-1204

Respondents' Admitted Demonstrative Exhibit List

February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RDX-0001 | | | | WITHDRAWN | | |
| RDX-0002 | CBI | | | Dr. Lisa C. Klein Direct Demonstrative(s) | Klein | 2/4/2021 |
| RDX-0003 | CBI | | | Dr. Gregory Lowry Direct Demonstrative(s) | Lowry | 2/4/2021 |
| RDX-0004 | CBI | | | Dr. John Miller Direct Demonstrative(s) | Miller | 2/5/2021 |
| RDX-0005 | CBI | | | Dr. Srini Raghavan Direct Demonstrative(s) | Raghavan | 2/5/2021 |
| RDX-0006 | CBI | | | Ryan Herrington Rebuttal Demonstrative(s) | Herrington | 2/4/2021 |
| RDX-0007 | CBI | | | Dr. Lisa C. Klein Rebuttal Demonstrative(s) | Klein | 2/4/2021 |
| RDX-0008 | CBI | | | Dr. John Miller Rebuttal Demonstrative(s) | Miller | 2/4/2021 |
| RDX-0009 | CBI | | | Respondents' Opening Slides | DuPont and Cabot Witnesses | 2/4/2021 |
| RDX-0010 | | | | WITHDRAWN | | |
| RDX-0011 | | | | WITHDRAWN | | |

In the Matter of Certain Chemical Mechanical Planarization Slurries and Components Thereof,
Inv. No. 337-TA-1204
Respondents' Admitted Physical Exhibit List
February 19, 2021

| Exhibit No. | CBI | BegBates *if applicable* | EndBates *if applicable* | Document Description | Sponsoring Witness | Date Admitted |
|---|---|---|---|---|---|---|
| RPX-0001 | | | | WITHDRAWN | | |
| RPX-0002 | | | | WITHDRAWN | | |
| RPX-0003 | | | | WITHDRAWN | | |
| RPX-0004 | | | | WITHDRAWN | | |
| RPX-0005 | | | | WITHDRAWN | | |
| RPX-0006 | | | | WITHDRAWN | | |

CERTAIN CHEMICAL MECHANICAL                                        Inv. No. 337-TA-1204
PLANARIZATION SLURRIES AND COMPONENTS
THEREOF

## CERTIFICATE OF SERVICE

       I, Isabella P. Downey, hereby certify that on February 19, 2021, copies of the foregoing were
filed with and served upon the following as indicated:

| | |
|---|---|
| **The Honorable Lisa R. Barton**<br>Secretary, Office of the Secretary<br>U.S. INTERNATIONAL TRADE COMMISSION<br>500 E Street, S.W., Room 112-F<br>Washington, DC 20436<br>(202) 205-2000 | ☐ Via First Class Mail<br>☐ Via Courier (FedEx)<br>☐ Via Hand Delivery<br>☐ Via Email (PDF File)<br>☒ Via EDIS |
| **Pyong Yoon**<br>Attorney Advisor<br>U.S. INTERNATIONAL TRADE COMMISSION<br>500 E Street, S.W.<br>Washington, DC 20436<br>(202) 205-2000<br>Pyong.Yoon@usitc.gov<br>Shaw337@usitc.gov | ☐ Via First Class Mail<br>☐ Via Courier (FedEx)<br>☐ Via Hand Delivery<br>☒ Via Email (PDF File)<br>☐ Via EDIS |
| **Thomas Chen**<br>Office of Unfair Import Investigations (OUII)<br>U.S. INTERNATIONAL TRADE COMMISSION<br>500 E Street, S.W., Suite 401<br>Washington, DC 20436<br>(202) 205-2000<br>Thomas.Chen@usitc.gov | ☐ Via First Class Mail<br>☐ Via Courier (FedEx)<br>☐ Via Hand Delivery<br>☒ Via Email (PDF File)<br>☐ Via EDIS |
| **Counsel for Complainant CMC Materials Inc.**<br><br>Robert C. Scheinfeld<br>Robert L. Maier<br>Margaret M. Welsh<br>Frank Zhu<br>**BAKER BOTTS L.L.P.**<br>30 Rockefeller Plaza<br>New York, NY 10112<br>Telephone: 212-408-2500<br><br>Lisa M. Kattan<br>Katharine M. Burke<br>Thomas C. Martin<br>**BAKER BOTTS L.L.P.**<br>700 K Street, N.W.<br>Washington, DC 20001<br>Telephone: 202-639-7701<br><br>via  DLCMCITC@BakerBotts.com | ☐ Via First Class Mail<br>☐ Via Hand Delivery<br>☐ Via Overnight Courier<br>☒ Via Electronic Mail<br>☐ Via EDIS |

_/s/ Isabella P. Downey_
Isabella P. Downey
ITC Litigation Legal Assistant
FINNEGAN, HENDERSON, FARABOW,
 GARRETT & DUNNER, L.L.P.
901 New York Avenue, NW
Washington, DC 20001
(202) 408-4000 (Telephone)
(202) 408-4400 (Facsimile)
isabella.downey@finnegan.com